# EXHIBIT 5
## [UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED]



# Grenada/Bacall BP2 CTU and Grenada  SAD Approval Request 1/15/14

Grenada Core Team
Seagate Technology



HIGHLY CONFIDENTIAL                                                    FED_SEAG0057277

# Grenada/Bacall BP2 Core Team Requests Your Approval

At this time the Grenada/Bacall BP2 Core Team is requesting your approval for CTU shipments for Grenada and Bacall BP2.  In addition we are requesting Grenada BP2 SAD.  Metrics for these requests have been meet with no exceptions.  Factory team is preparing a ramp plan for Q3 and will be used to update MBS.

CTU's will include Plastic DSP and TI Dillon servo ASIC.  **This is for CTU only at this time and the usage of those parts in revenue shipments require a regression qualification to ensure we meet cleanliness, yield and Reliability metrics for volume release configurations.**

•Plastic DSP's will require a improved cleanliness of the part via gate treatments and/or FOF cleaning.  Expected timelines for HiP are by end of Q3

•TI Dillon needs a new wire frame to eliminate shorting seen in board assembly, updated firmware and BOM to resolve yield issues seen at board test, factory drive yields, and other program experience with TI Dillon.  Expected timelines for TI Dillon regression are by end of Q3.

•500GB one headed builds will require new machining changes to ensure we maintain RSA/PSA targets for Grenada builds. RGA and ODT testing close out qualification by Feb, Thanit working to pull in earlier.

•Lombard "new2" clamps for plug balance will be phased in once regression testing completes end of January.  This will remove restriction of using TDK parts on Bacall MD drives.

CRT2 has started and should complete ~2/20 and will be utilized to achieve SAD for Bacall BP2 and serve as a visible RDT for OEM's which require for RTS.  Scrap/Yield plans are included for uPemto and GOTF differences which the Core Team will close along with Factory and RHO.

If you have any questions or concerns please contact the Grenada/Bacall BP2 Core Team!  Go Grenada/Bacall BP2!

© Seagate Confidential



# BP2 CTU/SAD Declare Checklist

**7. CTU/SAD**

| | | Product: | | | Grenada/BacallBP2 | |
|---|---|---|---|---|---|---|
| | | Report Date: | | | 1/15/2014 | |
| **Functional Organization** | **Deliverables** | **Criteria** | **Last Update** | **Current Status** | **Risk** | **Owner** |
| **1. Phase Exit Milestone Criteria** | Yields and Test Times meet Phase 0 Targets | | 1/15/2014 | Yes | No Risk Assigned | |
| | 168-Hr DPPM Goal Achieved | 8K | 1/15/2014 | 35.6K | No Risk Assigned | |
| | All contract items are within variance and projected to remain so | Yes | 1/15/2014 | Yes | No Risk Assigned | |
| | Compare CC/SKU Count Matrix with approved Phase 0 Contract.  Highlight differences to the SMT. | | 1/15/2014 | Yes | No Risk Assigned | |
| | Component sources defined on the SSP approved to AML level AB. Exceptions have defined/underpinned closure plans. Qualified Sources can support Master Schedule Requirements. | SSP sources approved to AML level AB with underpinned closure plans. | 1/15/2014 | Underpinned | Low Risk | Materials/Bob Kolanda and Core Team |
| | Contamination Management Plan | | | Yes | No Risk Assigned | |
| | Design Engineering Checklists Complete: Mech, Servo, EI, HDIG/ RSS, Firmware, RHMO | Complete | 1/15/2014 | Yes | No Risk Assigned | |
| | DMT Criteria Met | Complete | 1/15/2014 | Yes | No Risk Assigned | |
| | Exceptions to previous Phase Review closed | None | 1/15/2014 | Yes | No Risk Assigned | |
| | Head Electrical Test Yields meet Phase 0 Targets | Complete (89.2%) | 1/15/2014 | Yes | No Risk Assigned | |
| | Integration DPPM Goal Achieved | 1K criteria | 749 | Yes | No Risk Assigned | |
| | Inventory / Material Disposition  - Complete roll-up of all Factory and DC pre-SAD config inventory/WIP/FG and Disposition | Complete roll up and disporition | 1/15/2014 | Yes, this is managed weekly by Bob Kolanda and Core team | No Risk Assigned | |
| | MTBF Achieved | 250/400K MTBF | 1/15/2014 | 268/481K MTBF | No Risk Assigned | |
| | No High Risk Issues  - All testing applies | No high risk items | 1/15/2014 | Yes | No Risk Assigned | |
| | PDP Deliverables completed and entered into PDR database. | In Progress | 1/15/2014 | In progress | Low Risk | |
| | Process Readiness Audit and Process Verification Test Results approved by the Volume Factory and Design Center.  - Includes QA Hardware/Software Readiness  - Includes Rework Qualification Plan in place with closure by SAD. | Complete | 1/15/2014 | Not Posted | No Risk Assigned | |
| | Product Stewardship Declaration of Complance at a minimum of 95% completed. | Complete | 1/15/2014 | Yes | No Risk Assigned | |
| | Testing Complete - Product Assurance, Firmware/Compatibility & Engineering  Regression | Complete | 1/15/2014 | Yes | No Risk Assigned | |

# BOM for Grenada/Bacall CTU

## Product Segment Alignment

•BP2 Grenada/Bacall 1,2-3D Disty and OEM

## Mechanical

•Media – any approved BP1.5, Showa will be added upon completion of qual.

•Common BOM items – Mostly BP1.5, include 430SST TC,  **Plastic DSP from HiP for CTU only, no mass production until regression RDT demo with cleaner gate changes!**

•MBA – Nidec, Semco (Option1,2,and3)

•Stack Assy – Kaifa, Korat, Wuxi

•Preamp – TI, LSI 2-4-6ch. No fab exclusions

•PCC / PCCA / Hookup – Approved base can support MS demand, full closure in CRT2

•Head / Wafer – Native / Consign uPemto (**bar bake, IR PZT cure, with CA wafer!**)

•TGA – MPT/NHK 11.3.1 or 4.7 MPT for Consign

## Electrical

•GBP32 - Dillon ST, TI Assy can be used for CTU, no mass production until we regress configuration and demo yield parity, no assy subcon exclusions

•SOC – LSI Luxor Lite, no Fab or packaging site restrictions

•SVO – Dillon ST, **Dillon TI for CTU only**

•Flash – Winbond, Sanyo, no Elite

•DDR – Winbond, Samsung, Nanya, Hynix

## Firmware/PCO

•PCO >/= 4.3 and code as defined on BOM's



**© Seagate
Confidential**



# BOM for Grenada SAD

## Product Segment Alignment

•BP2 Grenada 1,2-3D Disty and OEM

## Mechanical

•Media – any approved BP1.5, Showa will be added upon completion of qual.

•Common BOM items – Mostly BP1.5, include 430SST TC,  **No Plastic DSP from either vendor until regression RDT demo with clean gate changes**

•MBA – Nidec, Semco (Option1,2,and3)

•Stack Assy – Kaifa, Korat, Wuxi

•Preamp – TI, LSI 2-4-6ch. No fab exclusions

•PCC / PCCA / Hookup – Approved base can support MS demand, full closure in CRT2

•Head / Wafer – Native / Consign uPemto (**bar bake, IR PZT cure, with CA wafer!**)

•TGA – MPT/NHK 11.3.1 or 4.7 MPT for Consign

## Electrical

•GBP32 - Dillon ST  No TI Assy until we regress configuration and demo yield parity, no assy subcon exclusions

•SOC – LSI Luxor Lite, no Fab or packaging site restrictions

•SVO – Dillon ST, **no Dillon TI until we regress configuration and demo yield parity**

•Flash – Winbond, Sanyo, no Elite

•DDR – Winbond, Samsung, Nanya, Hynix

## Firmware/PCO

•PCO >/= 4.3 and code as defined on BOM's



© Seagate
Confidential



HIGHLY CONFIDENTIAL

# BP2 T315 instability failures action plan

- PCO5.0
  - PCO 5.0 will be delivered to factory for check out and RGA on 02/6/2014
  - This PCO will have enhanced instability grading
    - This grading will contain additional checks for degradation (delta BER in T250) and instability (T297)
    - Expect **30-40% recovery** in yield over PCO4.3
- From PCO 5 RGA, recommend collection of residual failures (n=100 minimum) for 500 hr run RDT
  - Korat Reliability to make call regarding quality of this failing sliver

HIGHLY CONFIDENTIAL



# Grenada BP2 YIP – FW50

| Grenada BP2 Yield Improvement Plan Itemization | | | | | Budgeted BER Change (QMON0) | Budgeted ADC change | S7 | Overall(S5/S6+) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Category | FW | Date | Yield Adjustment Item | Impacted CTQ | | | Sort Yld (Prime) | Drive ADC mean (S5+) | Sort Yld (S5+) | Sort Yld (S6+) |
| Current baseline | 1350 | 6/13/13 | BP4.5 Transducer (M9/HMRB9.6/22A DLC/G8.5B+) | | | | 72 | 1.03 | 84 | 82 |
| uPemto/dPemto offset closure | 1351 | 6/20/13 | ADC/BER retest aligned to dPemto | BER/ADC | -0.05 | 0.8% | 74 | 1.04 | 84 | 82 |
| | 1352 | 6/27/13 | Q413 Reader res delta FA and corrective actions | Yield | 0.00 | 0.0% | 76 | 1.04 | 86 | 83 |
| | 1410 | 9/6/13 | HFA gradient improvement | Stability / HFA Sigma | 0.00 | 0.0% | 77 | 1.04 | 87 | 84 |
| Head | 1405 | 8/2/13 | ADC TF/spec opti | ADC | 0.00 | 0.0% | 78 | 1.04 | 88 | 85 |
| Head | 1405 | 8/2/13 | WPE target to 3.25µin | WPE mean | -0.14 | 2% | 79 | 1.04 | 89 | 86 |
| Head | 1413 | 9/27/13 | Stability open spec build with current AAB | Stability | 0.00 | 0.0% | 81 | 1.04 | 91 | 89 |
| Drive | 1415 | 10/11/13 | BP2 drive system gain | Drive ADC | 0.00 | 3% | 81 | 1.07 | 91 | 89 |
| Head | 1423 | 12/6/13 | Stability open spec build with low flying AAB | Stability | 0.00 | 0.0% | 82 | 1.07 | 92 | 89 |
| Media | 1426 | 12/27/13 | Grenada G9.1LT Media | BER/ADC/OVW | -0.20 | 3.0% | 85 | 1.10 | 93 | 91 |
| Head | 1427 | 1/3/14 | uGBP8 Transducer (Wafer TBD, Fairlane 1.0, Carraig2A, Exc1.0, LB Opti1) | BER/ADC; Stability | -0.13 | 2.0% | 87 | 1.12 | 94 | 92 |
| Future opportunities | 1501 | 7/5/14 | BP9 Transducer (EXC3.1) | BER/ADC/OVW | -0.15 | 2.3% | 89 | 1.15 | 95 | 92 |

- Baseline Yields change to 72% Native 84% Cum
- Changes from FW45 YIP:
  - Offset Closure increases cum yield from 85 to 87
  - At 1.05/1.06 next phase of drive open specs due to ADC maturity
  - Revise timeline ADC TF Opti / Stability open spec build

HIGHLY CONFIDENTIAL FED_SEAG0057284

# Slider Baseline 2.7b for uPemto

**Baseline 2.7b  =  BL 2.7 with the addition of**
- Modified AKL carrier (MCD II)
- Talc-Free PU Tape at carrier mount for dice

**Modular Carrier Design – MCD II**
- Poor stripe height control of uPemto bar ends with original carriers (uPemto bar ends extend beyond last finger on carrier).
- Internal carrier component re-design: increase width of three end fingers, enabling better push/pull stroke on these fingers, and hence delivering better SH and flatness control of bar-end sliders.
- No change or impact to any other bar dimensions or AKL targets.
- RGA/ Full Implementation: FW41 - 47

**Talc-Free PU Tape**
- Previous Polyurethane (PU) tape was the primary source of talc (MgSiO) particles.
- The use of Talc-Free PU tape needed 5-deg increase in HBTC and oven temperatures (110C to 115C) to achieve the required adhesion for dicing.
- RGA/ Full Implementation: FW38 - 44

| |
|---|
| STPG |
| **BL2.7b** |
| PDI Baseline |
| |
| GF=500/800 |
| 3+2 |
| 11.22.e064_SAW1 |
| PEEK Weight |
| Reverse Glazing |
| Ambient Cooling |
| Shielded |
| H&K 1mil Norm 64 |
| 3M (1um) |
| 225nm |
| |
| 200um-V, CB15 |
| 5% 10min soak |
| 2x ring, 5min |
| L6037+Oxidant |
| FAPC |
| 30% 70nm emuls. |
| ANAC buff |
| V-Mount |
| Chamfer Gel |
| Modular Carrier (MCD II) |
| 68 end Lr (Alt bond) |
| 3.7 |
| AKL3.4 iPC |
| normal oscill. |
| Final Hi |
| STKL.1097 |
| 900A + Shift |
| FAWS (new clamper) |
| IRC IPA |
| Solvent Tooltek |
| UV Ozone |
| No Scrubber |
| Pre DLC SSEC IPA |
| PLS2 |
| 500.04 UCJ1 |
| Gen0/1 |
| 55+75, 150 |
| Optimized photo |
| 3% MD |
| Acetone Wipe |
| Acetone Ultrasonic |
| Rcp2 |
| Talc Free PU Tape II |
| 2x |
| Yes |
| SSEC |
| Ceramic Insert |
| New Spacer |
| 3-hr Rest Time Infinity |
| Sonic |
| 3% |
| Recipe 2.5 |
| Flat Lubrizol PEEK |

Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0057285



| Grenada BP2 / uPemto (CYP as of WW51'13) | When | Expect Gain | Cum ET Yield | Confidential level |
|---|---|---|---|---|
| Base line | | | 84.0% | |
| ADC/BER retest aligned to dPemto | FW1352 | 0.0% | 84.0% | |
| Q413 Reader Res Delta FA & CA | FW1402 | 1.0% | 85.0% | |
| ADC TF and spec optimization | FW1405 | 0.0% | 85.0% | |
| WPE target to 3.25u | FW1405 | 0.0% | 85.0% | |
| HFA gradient improvement | FW1410 | 1.0% | 86.0% | |
| Stability Open Spec with current AAB | FW1413 | 2.0% | 88.0% | |
| Stability Open Spec with low flying AAB | FW1423 | 1.0% | 89.0% | |
| G9.1LT Media | FW1426 | 1.0% | 90.0% | |
| PDP SAD+4 | FW1438 | 0.0% | 90.0% | |
| uGBP8 Transducer (Fairlane1.1, NSS7, Carraig2A, EXC1.0, LB Opti1) | FW1439 | 1.0% | 91.0% | |
| BP9 Transducer (EXC3.1) | FW1501 | 1.0% | 92.0% | |
| PDP SAD+10 | FW1509 | 0.0% | 92.0% | |
| PDP SAD+13 | FW1522 | 1.0% | 93.0% | |
| PDP SAD+16 | FW1535 | 2.0% | 95.0% | |
| PDP SAD+19 | FW1548 | 0.0% | 95.0% | |
| PDP SAD+22 | FW1609 | 0.0% | 95.0% | |

Remark : Consider all Green as Pre-lim.



HIGHLY CONFIDENTIAL      FED_SEAG0057286



# Recipe 3.1 Update



Penang Slider Operations

HIGHLY CONFIDENTIAL

# Next Potential Improvement →BL3.1a

NRM and Penang Cleaning Team collaboration

Changes to affect
• Removal of Cyanoacrylate residuals with micro90 wipe → Nano contam
• Full immersion cleaning upstream → Sidepad/backpad cleanliness
• Lower 192kHz power → Nano Pitting
• Elimination of non-value add steps

Cleanliness results to date look very good.

Changes to flow and chemistry are significant and require interactions assessment.  (in progress)

Implementation targeted for Sept 2013

Seagate Confidential

HIGHLY CONFIDENTIAL                                                                 FED_SEAG0057288

# BL3.1a

| uPemto PROCESS | | BL2.7B Cleaning (POR BASELINE) | BL3.1a + Hybrid Tray | |
|---|---|---|---|---|
| **Waf** — G&S | **Wafer Grip Wax** | | | |
| | | AQ SSEC | AQ SSEC | |
| OSL | | PAWS | PAWS | |
| **Lapping** — AKL | | Modular Carrier II | Modular Carrier II | |
| | **Chamber Gel Pack** | FAWS | FAWS | |
| | | IPA IRC | IPA IRC | |
| | | Solvent Tooltek | Solvent Tooltek | |
| | | AQ SSEC | AQ SSEC | |
| **Clean Room** — <PreDLC nano> <FastScan I> | | IPA SSEC | IPA SSEC | |
| <FastScan II> | | UVO | UVO | |
| DLC | **Free Bar** | | | |
| | **Cyano-acrylate** | ~~Scrubber~~ | ~~Scrubber~~ | |
| AAB | | PreCoat IRC | PreCoat IRC | |
| | | Resist Strip IRC x 3 | Resist Strip IRC x 3 | |
| | | SCBD (Acetone Infinity) | SCBD (Acetone Infinity) | |
| <FastScan III> | **Free Bar** | BackPad Acetone Wipe | Microposit + BackPad Acetone Wipe | nano contam, cyanoacrylate |
| ISI | | | | |
| <FastScan IV> | | Acetone Infinity | Acetone Infinity | |
| HMR | | | | |
| | | IPA IRC HBTC | IPA IRC HBTC | |
| | | Talc Free PU Tape | Talc Free PU Tape | |
| DICE | | | | |
| | | Post Dice 192kHz (1% Chemcrest, 200W/gal, 20min) | Post Dice 192kHz (1% Chemcrest, 100W/gal, 10min) | nano pits |
| | **PU Tape** | IPA SSEC | ~~IPA SSEC~~ | |
| | | | IPA IRC | |
| | | | <SAVI> | |
| DEB | | | | |
| | | Post DEB 192kHz (1% Chemcrest, 200W/gal, 20min) | Post Dice 192kHz (1% Chemcrest, 100W/gal, 10min) | nano pits |
| **Back End Cleaning** | | IPA SSEC | ~~IPA SSEC~~ | |
| | | | IPA IRC | |
| <SAVI> | | Infinity Soak (ceramic w/sonics) | Infinity Soak (ceramic w/ultrasonic) | investigate no sonic |
| ATS - C&S Trays | | Lubrizol (flat) | Lubrizol (flat) | |
| | | | SA Prime (Acetone, 250s, <120F) | |
| | | 1st 192kHz (3% Valtron, 12min) | Auto 192kHz (Vertical) | |
| | | | <100x, 30x, 30x QA> | |
| | | Kerry Mk 4 | ~~Kerry Mk 4~~ | |
| < 30x SPI, 30x, 30x QA> | **Clean & Ship Trays** | | | |
| | | Pre Tooltek (Valtron, 3x rinse) | ~~Pre Tooltek (Valtron, 3x rinse)~~ | |
| < 100x > | | | | |
| DFF (4s, 100% 200x LE, N=100 | | N | N | |
| | | Post Tooltek (Valtron, 3 rinse cycles) | Post Tooltek (Valtron, 3 rinse cycles) | |
| | | SA Prime (Acetone, 250s, <120F) | ~~SA Prime (Acetone, 250s, <120F)~~ | |
| < Optimag, SFAVI, 100x IPQA > | | Auto 192kHz (1% Valtron, 6min/tank, $t_{rinse}\uparrow$) | Auto 192kHz (1% Valtron, 6min/tank, $t_{rinse}\uparrow$) | |
| | | | <SFAVI, IPQA 100x> | |
| OBA, OBA nano> <FastScan V | | SA Prime (Acetone, 250s, <120F) | SA Prime (Acetone, 250s, <120F) | |

Seagate Confidential

HIGHLY CONFIDENTIAL

# dPemto: Slider Nano Contam Performance



**Summary (for product with Recipe 2.6a):**

**Recipe# 2.6a**

|  | Baseline | Implementation |
|---|---|---|
| Mode 0 | 16% | 23% |
| Mode 0 + Light | 87% | 87% |
| S/Size |  | 214pcs |

- In summary, recipe 2.6a is significantly better in terms of mode 0, 24% post cut in vs recipe 2.5 baseline of 16%.
- Recipe 2.6a implemented on 11-Apr-13. Data collection ongoing.
- 100% recipe 2.6a started from early FW43'13 @ slider outgoing.
- **ETB (recipe 3-1) ongoing and prelim data showing positive results. ETB Group 2 expected HGA results end of this week.**

Seagate Confidential

«#»

# dPemto: Outgoing Pole Talc



- Big clean post talc free PU tape implementation completed in early of FW48'13. Data from FW49'13 onwards showing 100% type ND + type I.
- Continue to monitor the data.

Seagate Confidential

<#>

HIGHLY CONFIDENTIAL

# uPemto: Slider Nano Contam Performance



- Recipe 2.6a has comparable or better performance in terms of nano contam for uPemto. Slider cut in on end of FW46'13.
- Slider marking started on 27-May-13. All marked as '26A' on 2x2 label.
- Big clean post talc free PU tape implementation completed in early of FW48'13.

Seagate Confidential

‹#›

HIGHLY CONFIDENTIAL

FED_SEAG0057292

# uPemto: Outgoing Pole Talc



- Big clean post talc free PU tape implementation completed in early FW48'13. Data from FW49'13 onwards showing 100% type ND + type I.
- Continue to monitor the data.

Seagate Confidential

<#>

HIGHLY CONFIDENTIAL                                                    FED_SEAG0057293

# ETB Eval: Incoming HGA Nano Contam Level



AFM Nano Contam Coherent Lot for NPD Product : SLD PG & HGA TT

- HGA incoming is observing the similar good performance as slider OBA. Continue to build more small sample size eval to validate this gain.
- **2nd pc of data expected end of FW51'13.**

**Courtesy: Kiattisak S and Tanut P**

Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0057294

# ETB2: Slider In Process and Outgoing Performance

- Observed gain in 100x optical inspection in terms of contam yield loss.

**M8RHO**

| Group | 30X SPI | | 100x Inspection | | SFAVI | | OBA (Contam) | | OBA (Overall) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QTY | SPI % | Qty | Contam % | Qty | Contam % | Qty | Contam DPPM | Qty | Overal DPPM |
| ETB1 | 1000 | 0 | 8117 | 0.80 | 3750 | 1.5 | 250 | 0 | 250 | 0 |
| ETB2 | | | 13186 | 0.77 | 13072 | 2.3 | | | | |
| *Eval Average (ETB)* | 1000 | 0 | 21303 | 0.79 | 16822 | 1.9 | 250 | 0 | 250 | 0 |
| **Control (Baseline)** | | 2-3% | 1564194 | 1.4 | 540544 | 0.9 | 13900 | 1726 | 13900 | 3591 |
| **Delta (Ctrl - Eval) (ETB)** | | | 1542891 | 0.62 | 523722 | -1.0 | 13650 | 1726 | 13650 | 3591 |

Control data taken from FW46 onwards

**Megalodon**

| Group | 30X SPI | | 100x Inspection | | SFAVI | | OBA (Contam) | | OBA (Overall) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QTY | SPI % | Qty | Contam % | Qty | Contam % | Qty | Contam DPPM | Qty | Overal DPPM |
| ETB2 | 1800 | 0 | 16341 | 0.4 | 16255 | 0.83 | 500 | 2000 | 500 | 4000 |
| *Eval Average (ETB)* | 1800 | 0 | 16341 | 0.4 | 16255 | 0.83 | 500 | 2000 | 500 | 4000 |
| **Control (Baseline)** | | 2-3% | 4884890 | 1.89 | 471348 | 3.41 | | | 81500 | 3524 |
| **Delta (Ctrl - Eval) (ETB)** | | | 4868549 | 1.49 | 455093 | 2.58 | | | 81000 | -476 |

Control data taken from FW46 onwards

**GrenadaMP2/M8BP2**

| Group | 30X SPI | | 100x Inspection | | SFAVI | | OBA (Contam) | | OBA (Overall) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QTY | SPI % | Qty | Contam % | Qty | Contam % | Qty | Contam DPPM | Qty | Overal DPPM |
| ETB1 | 400 | 0 | 4026 | 0.25 | 3640 | 0.7 | 250 | 0 | 250 | 0 |
| ETB2 | 1500 | 0 | 7613 | 0.28 | 7525 | 1.8 | 250 | 4000 | 250 | 8000 |
| **Eval Average (ETB)** | 1900 | 0 | 11639 | 0.265 | 11165 | 1.25 | 500 | 2000 | 500 | 4000 |
| **Control (Baseline)** | | 2-3% | 501562 | 2.0 | 454123 | 2.0 | 8000 | 1250 | 8000 | 3125 |
| **Delta (Ctrl - Eval) (ETB)** | | | 489923 | 1.735 | 442958 | 0.75 | 7500 | -750 | 7500 | -875 |

Control data taken from FW46 onwards

## OBA – ETB Package uPemto M8BP2

| | Lot Id | OBA QA 100X | | |
|---|---|---|---|---|
| No | Lot Id | Sample Size | Qty Rej | Defect Type |
| 1 | O2EI33CN | 50 | 0 | 0 |
| 2 | O2EI2UCK | 50 | 0 | 0 |
| 3 | O2EI2RBY | 50 | 1 | pid (r4,c1) |
| 4 | O2EHYWC2 | 50 | 1 | cont abs (r12,c4) |
| 5 | O2EI2QCD | 50 | 0 | 0 |
| | TOTAL | 250 | 2 | |
| | DPPM | 8000 | | |

FED_SEAG0057295

# Next Steps

## Q1'14: (Recipe3.1a)

- Low power manual 192kHz (WW09) (new)
- **IPA IRC for Dice/DEB**
- Microposit back pad wiping post SCBD (WW09) (new)
- Auto192kHz Vertical tank at post Sort & ABS Inspect (WW09- data for decision)
- 1st SA at post Sort (per original 3.1)
- Eliminate 1st Tooltek (per original 3.1)
- Auto192kHz moved to pre ABS Inspect with SA solvent clean as last operation (new)

## Q2'14 (Oct'13):  Recipe 3.2

- IRC Cyclohexane to replace IRC IPA at HMR & DEB (100k – Sept, Oct implementation)
- No sonic at Slider Dismount for uPemto (ceramic s/block) (WW16)
- Post dice/DEB manual 192khz elimination for complexity reduction
- **Modification or chemistry/rinse for manual 192kHz**
- **Micro90 Aq Tooltek**

## Q3/Q4'14: (BIC Process) BIC Recipe Demo

- **Solvent sonic brush (post SCBD, post ATS, final clean)**
- **Solvent emersion brush (post SCBD, post ATS, final clean)**
- **Aqueous sonic brush (post SCBD, post dice/DEB, EOL clean)**

Seagate Confidential

<#>

HIGHLY CONFIDENTIAL　　　　　　　　　　　　　　　　　　FED_SEAG0057296

# Grenada BP2 CTU/SAD   Disty/OEM

**Product Name:  Grenada BP2**

**Design Center:  LCO**

**Volume Factory:  Korat, Wuxi, Suzhou**

**Approval Date: January, 15, 2014**

**Goal: Authorizes CTU's and Volume Shipments to Disty and OEM**

**Configuration:  .5,1,2,3TB**

## Design Center Approval:

| **Pat Dewey** | **Brent Vandervliet** | **Glen Almgren** | **Mike Kepler** |
|---|---|---|---|
| **Pat Dewey** | **Brent VanDerVliet** | **Glen Almgren** | **Mike Kepler** |
| **Grenada BP2 Core Team** | **Exec Dir Prd Eng** | **Director, CEE** | **Exec Dir Materials** |

| **Suzette Simonich** | **Mike Foye** | **Val LaRoche CW** | |
|---|---|---|---|
| **Suzette Simonich** | **Mike Foye** | **Val LaRoche** | **Piangruetai Sivaratana** |
| **Director, Prod Mktg** | **Ex Dir, TCM** | **Sr. Dir Finance** | **Drive Ops Factory** |
| | | | **Site Lead VP** |

**Jeff Mason**

**Jeff Mason**

**VP Design Engineering**

## Exceptions Approval for CTU/ SAD NA

| **Mark Re** | **John Grieci** | **Kian Fatt Chong** |
|---|---|---|
| **SVP, CTO** | **SVP, Cust Advocacy** | **SVP,  Drive Asia Ops** |
| | **& Prod Mktg** | |

**Grenada BP2**
**Retail SAD Ship Approval Document**
**November 22, 2013**

© Seagate Confidential

FED_SEAG0057297

# Bacall BP2 CTU    Disty/OEM

**Product Name:  Bacall BP2**

**Design Center:  LCO**

**Volume Factory:  Korat, Wuxi, Suzhou**

**Approval Date: January, 15, 2014**

**Goal: Authorizes CTU's Shipments to Disty and OEM**

**Configuration:  1,2,3TB**

### Design Center Approval:

**Pat Dewey**
**Pat Dewey**
**Grenada BP2 Core Team**

**Brent Vandervliet**
**Brent VanDerVliet**
**Exec Dir Prd Eng**

**Glen Almgren**
**Glen Almgren**
**Director, CEE**

**Mike Kepler**
**Mike Kepler**
**Exec Dir Materials**

**Suzette Simonich**
**Suzette Simonich**
**Director, Prod Mktg**

**Mike Foye**
**Mike Foye**
**Ex Dir, TCM**

**Val LaRoche CW**
**Val LaRoche**
**Sr. Dir Finance**

**Piangruetai Sivaratana**
**Drive Ops Factory**
**Site Lead VP**

**Jeff Mason**
**Jeff Mason**
**VP Design Engineering**

### Exceptions Approval for CTU:NA

**Mark Re**
**SVP, CTO**

**John Grieci**
**SVP, Cust Advocacy**
**& Prod Mktg**

**Kian Fatt Chong**
**SVP,  Drive Asia Ops**

**Grenada BP2**
**Retail SAD Ship Approval Document**
**November 22, 2013**

© Seagate Confidential

FED_SEAG0057298

# Plastic DSP Gate Update

## January 15, 2014

**Steve Martin, John Alonzo, Katrina Killough, Joanne Larson, Chris Dione, Sonia Marrero, Rick Rupp, James Dunckley, Greg Schultz, Lori Antolec**



FED_SEAG0057299

# SEM Direct Inspection: HiP Plastic DSP's for Grenada BP – Gate Region



Au-coated 1.0kV 9.5mm x30 SE(M) 12/5/2013          1.00mm

Au-coated 1.0kV 9.5mm x200 SE(M) 12/5/2013          50um

**Problem: Manually degated plastic DSPs pose significant particle risk.**

**Strategy: Modify gate surface condition to mitigate risk.**

*SEM images: Katrina Killough, Joanne Larson*

HIGHLY CONFIDENTIAL

# Gate Improvement Options

| Process | Gate Condition | Initial LPC (0.3um, 68kHz) | Process Maturity / UPH | Comments |
|---|---|---|---|---|
| Manual Degate Only | Fully Exposed | Pass | Excellent | |
| Manual Degate + Hot Seal | > 90% sealed | Pass | Very Good | |
| Manual Degate + Epoxy coating | ~100% sealed | Pass | Fair | Outgassing risk & Poor dimensional capability so far |
| Manual Degate + Ultrasonic Welding | ? (unknown) | ? (unknown) | Fair | Update by Jan 21 |

- **Hot Seal is primary path. Other options that will continue to be tracked are adhesive coating and ultrasonic welding.**
- **HiP preparing 2000 pc. Cavity 3 with <u>Hot Seal</u> method, target to be in Korat by end of WW 30.**

HIGHLY CONFIDENTIAL

# Hot Seal Assembly

*HiP also pursuing seal shape optimization*





Pneumatic Cylinder 5kg/cm2

Temperature Controller

On-Off Switch



Hot Seal Tip

Gate

Hot Stationary Fixture

Movable Fixture

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Temperature controller set at required sealing temperature | Part located on the movable fixture | Activate Pneumatic Cylinder to perform the hot sealing process | Part on the movable fixture will be pressed against the hot seal at the gate area | The movable fixture will be moved away from the stationary seal after a predefined time | Part hot seal completed |

CONFIDENTIAL

CONFIDENTIAL

# 3-6. Manual De-gate + Hot Seal 300° C





**Mag: 37X**

**Mag: 37X**

- **Best Process so far**
- **LCO SEM inspection of parts (initial and washed) WW30**
- **HiP also pursuing seal shape optimization**

Hot seal at 300° C for 3 seconds

appears to cover almost 95% of the

de-gated area well. The overflows are

within the blade thickness.



**Mag: 37X**

CONFIDENTIAL

# Timeline

| | January | | | February | | | | | March | | | | | April | | | | | May | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WW29 | WW30 | WW31 | WW32 | WW33 | WW34 | WW35 | WW36 | WW37 | WW38 | WW39 | WW40 | WW41 | WW42 | WW43 | WW44 | WW45 | WW46 | WW47 |
| **2K GBP2 samples to Korat, "type 1" Hot Seal** | ██ | ██ | | | | | | | | | | | | | | | | | |
| **"type 2" Hot Seal development** | ██ | ██ | ██ | | | | | | | | | | | | | | | | |
| **Hot Seal Process DOE (% coverage & LPC)** | | | ██ | ██ | ██ | | | | | | | | | | | | | | |
| **Adhesive coating LCO MSL results** | ██ | ██ | | | | | | | | | | | | | | | | | |
| **Evaluate effectiveness of ultrasonic weld** | ██ | ██ | | | | | | | | | | | | | | | | | |
| **HiP: samples for Transport ODT study** | | | | | ██ | ██ | | | | | | | | | | | | | |
| **Korat: Transport ODT study (vs. controls)** | | | | | | | ██ | ██ | | | | | | | | | | | |
| **HiP process bringup for production readiness** | | | | | | | | | | ██ | ██ | ██ | | | | | | | |
| **Grenada BP2 Production Process Qual build** | | | | | | | | | | | | | ██ | ██ | | | | | |
| **Crawford Gen 3 build** | | | | | | | | | | | | | | | ██ | ██ | | | |

- Comments:
- Final hot seal process to be optimized to minimize LPC and maximize % gate seal.
- Adhesive and ultrasonic options will continue to be explored parallel to primary path.
- Schedule shows GBP2 final process qual after a T-ODT study, but can potentially happen in parallel.
- T-ODT study: cast vs. manual degate vs. hot seal. Need a place to ship ODT passers.
- FEP still refining pad tilts and blade heights. Target dimensionally capable, improved gate parts in Q4.



# Grenada/ Bacall BP2 SAD Update



January 14, 2014

# GrenadaBP 2 Phase Gate Contract Delta Tracking

| | Volume | Phase 0 | Phase 0 Update Aug 2013 | SAD Update Jan 2014 | Delta |
|---|---|---|---|---|---|
| -10% | Volume | 103M | 106M | 104M | -1M |
| -10% | Revenue | 5,817.9 M | 6,643.2 M | 6,642.1 M | -$1.1M |
| -2% | Gross Margin % | 25% | 32% | 30% | -2% |
| +2% | TVC 3RD QTR | $29.31 | $28.21 | $25.80 | $24.1 |
| +2% | TVC At SAD | $32.04 | $29.05 | $26.90 | $-2.15 |
| +10% | Number of SKU's | 21 | 24 | 24 | 0 |

Variance explanation
- Volume is down due to Ramp adjustment from Q2 to Q3
- Revenue is down to Ramp adjustment and GM % reduction
- GM % reduction is due to fully burden cost increase.
  - Factory Utilization decrease raised fully burden cost



Within Variance

Outside of Variance

Seagate Confidential

# Grenada BP1.5 to BP2 Transition



- Source December Revplan

  - Outer Quarters are from Feb LRP
  - 3TB Outer Quarters volumes are 50% of total market (STX Market Research)

Seagate Confidential

HIGHLY CONFIDENTIAL

# Grenada BP2 Financial Summary

| Financial Metrics GrenadaBP2 3D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1CY14 | Q2CY14 | Q3CY14 | Q4CY14 | Q1CY15 | Q2CY15 | Q3CY15 | Q4CY15 | Q1CY16 | Q2CY16 | Q3CY16 | |
| | Q3FY14 | Q4FY14 | Q1FY15 | Q2FY15 | Q3FY15 | Q4FY15 | Q1FY16 | Q2FY16 | Q3FY16 | Q4FY16 | Q1FY17 | |
| Total Revenue | 94.1 M | 279.7 M | 443.8 M | 508.6 M | 658.2 M | 665.0 M | 702.9 M | 770.1 M | 769.7 M | 774.3 M | 775.7 M | 6,442.1 M |
| Total TVC | 40.4 M | 124.4 M | 196.8 M | 222.5 M | 279.1 M | 280.7 M | 293.8 M | 317.1 M | 316.4 M | 317.7 M | 317.7 M | 2,706.7 M |
| Total COGS | 64.4 M | 197.9 M | 317.1 M | 361.4 M | 462.0 M | 465.4 M | 489.5 M | 532.8 M | 531.4 M | 533.4 M | 533.2 M | 4,488.6 M |
| Total CM | 53.8 M | 155.3 M | 247.0 M | 286.0 M | 379.1 M | 384.3 M | 409.0 M | 452.9 M | 453.3 M | 456.6 M | 458.1 M | 3,735.4 M |
| CM% | 57% | 56% | 56% | 56% | 58% | 58% | 58% | 59% | 59% | 59% | 59% | 58% |
| Total GM | 29.7 M | 81.8 M | 126.8 M | 147.1 M | 196.2 M | 199.6 M | 213.3 M | 237.2 M | 238.3 M | 240.9 M | 242.5 M | 1,953.5 M |
| GM% | 32% | 29% | 29% | 29% | 30% | 30% | 30% | 31% | 31% | 31% | 31% | 30% |

- Gross Margin of 30%.
- Average TVC Erosion holds at about 1.3%
- Financials based on 1/2/3TB Native Configs, 500GB and 2TB Weighted Cost based on volume of 1HD 500GB and 3D 4 Hd 2TB Grenada BP2 Volumes needed to consume SSW.

Seagate Confidential

<#>

HIGHLY CONFIDENTIAL

FED_SEAG0057308

# Grenada BP2 SKU Complexity Report

| GrenadaBP2 | Materials | | | | | | | | BUILD | TEST | | CONFIG | LABEL | | MFG Site | | | GrenadaBP2 Vol Units Est (Kaufman) | GrenadaBP2 SKU Count (Phase0) | Mean Vol/SKU (Phase0) | Complexity Cost Model Per Unit | Other Ops Complexity Cost Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | HSA Head | Suspension | PreAmp | Media | MBA | Cover | PCBA | Other | Bal Control | GOTF | CustTest | F3 | Drive | Case | SUZ | Wuxi | TTk | | | | | |
| NLL | | | | | | | | | | NLL | Blue | Spec | | | | | | - | - | #DIV/0! | #DIV/0! | |
| Apple | | | | | | | | Blk Label | | OEM1 | Blue Nun | Spec | | | | | | 2,773,320 | 6 | 462,220 | $ 1 | |
| HP | | | | | | | | | | | | Spec | | | | | | 3,705,890 | 4 | 926,473 | $ 0 | |
| Lenovo | | | | | | | | | | | | Spec | | | | | | 4,227,038 | 3 | 1,409,013 | $ 0 | |
| Std OEMs | | | | | | | | | | | | | | | | | | 30,565,846 | 3 | 10,188,615 | $ 0 | |
| Disty | | | | | | | | | | | | | | | | | | 54,548,836 | 4 | 13,637,209 | $ 0 | |
| Retail | | | | | | | | | | | | | | | | | | 7,348,719 | 3 | 2,449,573 | $ 0 | |
| TOTAL | | | | | | | | | | | | | | | | | | 103,169,649 | 23 | 4,485,637 | | |

Column group header: CUSTOMER UNIQUE RESTRICTIONS

HIGHLY CONFIDENTIAL                                                                FED_SEAG0057309

# GrenadaBP2 Volume through FY15
## By Segment

| Product | Channel | Segment | GB | Vol Q214 | Vol Q314 | Vol Q414 | Vol Q115 | Vol Q215 | Vol Q315 | Vol Q415 | Q1 FY16 | Q2 FY16 | Q3 FY16 | Q4 FY16 | Q1FY17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 500 | | 26,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 |
| GrenadaBP2 | Disti | | 1000 | 0 | 715,699 | 1,467,482 | 1,975,000 | 2,076,113 | 2,179,918 | 2,288,914 | 2,403,360 | 2,523,528 | 2,649,704 | 2,782,189 | 2,914,675 |
| | | | 2000 | 0 | 425,579 | 1,129,783 | 1,350,000 | 1,576,575 | 1,655,404 | 1,738,174 | 1,825,083 | 1,916,337 | 2,012,154 | 2,112,761 | 2,213,369 |
| | | | 3000 | 0 | 114,560 | 457,192 | 600,000 | 1,025,439 | 1,076,557 | 1,016,518 | 1,160,741 | 1,514,600 | 1,409,795 | 1,312,242 | 1,214,689 |
| | Disti Total | | | 0 | 1,281,838 | 3,754,457 | 4,625,000 | 5,378,126 | 5,611,879 | 5,743,606 | 6,089,183 | 6,654,464 | 6,771,652 | 6,907,193 | 7,042,733 |
| | OEM | DT | 1000 | 0 | 0 | 350,000 | 1,498,638 | 1,698,638 | 1,783,569 | 1,872,748 | 1,966,385 | 2,064,704 | 2,167,940 | 2,276,337 | 2,384,734 |
| | | | 2000 | 0 | 0 | 380,000 | 1,058,500 | 1,289,925 | 1,354,421 | 1,422,142 | 1,493,249 | 1,567,912 | 1,646,307 | 1,728,623 | 1,810,938 |
| | | | 3000 | 0 | 0 | 100,000 | 225,000 | 838,995 | 880,819 | 831,696 | 949,697 | 1,239,218 | 1,153,468 | 1,073,653 | 993,837 |
| | OEM Total | | | 0 | 0 | 830,000 | 2,782,138 | 3,827,558 | 4,018,810 | 4,126,586 | 4,409,332 | 4,871,834 | 4,967,716 | 5,078,612 | 5,189,509 |
| | SV | SV | 1000 | 0 | | | | | | | | | | | |
| | | | 2000 | 0 | | | | | | | | | | | |
| | | | 3000 | 0 | | | | | | | | | | | |
| | SV Total | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Retail | Retail | 1000 | 0 | 0 | 100,000 | 100,000 | 125,000 | 125,000 | 45,000 | 18,750 | | | | |
| | | | 2000 | 0 | 100,000 | 300,000 | 300,000 | 700,000 | 630,000 | 585,000 | 544,600 | 429,300 | 337,250 | 317,800 | 298,350 |
| | | | 3000 | 0 | 63,000 | 143,852 | 143,852 | 246,755 | 239,949 | 282,819 | 263,142 | 237,000 | 237,000 | 213,000 | 189,000 |
| | Retail Total | Retail Total | | 0 | 163,000 | 543,852 | 543,852 | 1,071,755 | 994,949 | 912,819 | 826,492 | 666,300 | 574,250 | 530,800 | 487,350 |
| Total | Total | | | 0 | 1,444,838 | 5,128,309 | 7,950,989 | 10,277,440 | 10,625,637 | 10,783,011 | 11,325,007 | 12,192,598 | 12,313,618 | 12,516,605 | 12,719,591 |
| | | | 1000 | | 716 | 1,817 | 2,474 | 2,775 | 3,062 | 4,162 | 4,279 | 4,588 | 4,818 | 5,050 | 5,290 |

- Source December 13 Revplan
- Will Consume WTF and SSW 500GB GrenadaBP2 in disti (Volumes Variable)

HIGHLY CONFIDENTIAL                                    FED_SEAG0057310



Subtraction

Addition

# Complexity Matrix – Grenada  BP2

## Aug 6 2013 Phase 0 Update

| Marketing Name | | Formatted Capacity | Config | Product Cache | Apple | HP | Lenovo | STD OEM | Disty | Retail | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GrenadaBP2 | 1D | 500 | 2.0A | 64 | 0 | 0 | 0 | 0 | 1 (250K-1.5m qtr) | 0 | 1 |
| | | 1000 | 2.0A | 64 | 2 | 1 | 1 | 1 | 1 | 1 | 7 |
| | 2D | 2000 | 2.0A | 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 2000 | 2.5A | 64 | 2 | 1 | 1 | 1 | 1 | 0 | 6 |
| | 3D | 3000 | 2.0A | 64 | | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 3000 | 2.5A | 64 | 3 | 2 (ISS no vol commit) | 1 | 1 | 1 | 0 | 8 |
| **Grand Total** | | | | | 7 | 2 | 3 | 3 | 3 | 3 | 24 |

## Dec 3 2013 Update

| Marketing Name | | Formatted Capacity | Config | Product Cache | Apple | HP | Lenovo | STD OEM | Disty | Retail | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GrenadaBP2 | 1D | 500 | 2.0A | 64 | 0 | 0 | 0 | 0 | 1 (250K-1.5m qtr) | 0 | 1 |
| | | 1000 | 2.0A | 64 | 3 | 1 | 1 | 1 | 1 | 1 | 8 |
| | 2D | 2000 | 2.0A | 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 2000 | 2.5A | 64 | 2 | 1 | 1 | 1 | 1 | 0 | 6 |
| | 3D | 3000 | 2.0A | 64 | | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 3000 | 2.5A | 64 | 2 | 2 (ISS no vol commit) | 1 | 1 | 1 | 0 | 7 |
| **Grand Total** | | | | | 7 | 2 | 3 | 3 | 3 | 3 | 24 |

- Move 1 Apple AppleCare requirement = 3.6V Tolerant from 3TB to 1TB

HIGHLY CONFIDENTIAL                                                                 FED_SEAG0057311

# Grenada BP2 Customer Qualification Schedules



**Apple:**  STX communicated in August '13 that BP2 must be qualified by end of June to maintain supply continuity.  Apple has still not agreed to this schedule.

**Dell**: have changed to quarterly block schedule, BP2 falls into CQ3 RTS block.

**Lenovo**:  pulling for early start.  Will ship CTUs concurrently with Lenovo EST testing.

**HP**:  Schedule underpinned.  March start due to OEM RDT completion in Feb.  CTUs ship late Feb.

Seagate Confidential

# Transition PTC 90

GrenadaBP1.5 to Grenada BP2 transition

| | | | | Q1FY14 | | | Q2FY14 | | | Q3FY14 | | | Q4FY14 | | | Q1FY15 | | | Q2FY15 | | | Q3FY15 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | JULY '13 | AUG '13 | SEP '13 | OCT '13 | NOV '13 | DEC '13 | JAN '14 | FEB '14 | MARCH '14 | APR '14 | MAY '14 | JUNE '14 | JULY '14 | AUG '14 | SEP '14 | OCT '14 | NOV '14 | DEC '14 | JAN '15 | FEB '15 | MAR '15 |
| Buffalo | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 25% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 10% | | | 75% | | | 100% | | | 100% | | |
| Fujitsu | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 50% | | | 10% | | | 0% | | |
| | BP2 | 1/15 | 4/1 | 0% | | | 0% | | | 0% | | | 10% | | | 50% | | | 90% | | | 100% | | |
| HP | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 25% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 10% | | | 75% | | | 100% | | | 100% | | |
| IOData | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 25% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 10% | | | 75% | | | 100% | | | 100% | | |
| Lenovo | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 50% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 10% | | | 50% | | | 100% | | | 100% | | |
| Lacie | BP1.5 | | | 100% | | | 100% | | | 100% | | | 50% | | | 5% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 50% | | | 95% | | | 100% | | | 100% | | |
| Medion | BP1.5 | | | 100% | | | 100% | | | 100% | | | 25% | | | 0% | | | 0% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 75% | | | 100% | | | 100% | | | 100% | | |
| NEC | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 50% | | | 10% | | | 0% | | |
| | BP2 | 1/15 | 4/1 | 0% | | | 0% | | | 0% | | | 10% | | | 50% | | | 90% | | | 100% | | |
| Samsung | BP1.5 | | | 100% | | | 100% | | | 100% | | | 90% | | | 50% | | | 10% | | | 0% | | |
| | BP2 | 1/15 | 3/1 | 0% | | | 0% | | | 0% | | | 10% | | | 50% | | | 90% | | | 100% | | |
| Sony | BP | | | 100% | | | 100% | | | 100% | | | 90% | | | 50% | | | 10% | | | 0% | | |
| | BP2 | 1/15 | 4/1 | 0% | | | 0% | | | 0% | | | 10% | | | 50% | | | 90% | | | 100% | | |
| | | | | Q1FY14 | | | Q2FY14 | | | Q3FY14 | | | Q4FY14 | | | Q1FY15 | | | Q2FY15 | | | Q3FY15 | | |
| Total | BP1.5 | | | 100% | | | 100% | | | 94% | | | 74% | | | 28% | | | 2% | | | 0% | | |
| | BP2 | 10/1 | 4/1 | 0% | | | 0% | | | 6% | | | 26% | | | 72% | | | 98% | | | 100% | | |

## GrenadaBP2 Transition



| | Q1FY14 | Q2FY14 | Q3FY14 | Q4FY14 | Q1FY15 | Q2FY15 | Q3FY15 |
|---|---|---|---|---|---|---|---|
| Grenada BP2 | 0% | 0% | 6% | 26% | 72% | 98% | 100% |
| Grenada BP1.5 | 100% | 100% | 94% | 74% | 28% | 2% | 0% |

Seagate Confidential

‹#›

HIGHLY CONFIDENTIAL                                                          FED_SEAG0057313

# Bacall BP2 Phase Gate Contract Delta Tracking

| Volume | Phase 0 | Phase 0 Update<br>Aug 2013 | SAD Update<br>Jan 2014 | Delta | |
|---|---|---|---|---|---|
| -10% | Volume | 26M | 29M | 28M | -1M |
| -10% | Revenue | 1,273 M | 1,858 M | 1,829 M | -29M |
| -2% | Gross Margin % | 24% | 36% | 35% | -1% |
| +2% | TVC 3RD QTR | $26.77 | $27.38 | $26.60 | $-0.78 |
| +2% | TVC At SAD | $28.34 | $28.74 | $27.32 | $-1.42 |
| +10% | Number of SKU's | 17 | 21 | 21 | 0 |



Within Variance

Outside of Variance

Variance Explanation
• Volume decrease due to Ramp push out to Q4
• GM% and Revenue decrease due to Ramp push out to Q4 and fully burden cost increase

HIGHLY CONFIDENTIAL

FED_SEAG0057314

# Bacall BP to BP2 Transition



- Assumptions:
- Video = 55% share, SV = 60% share, NAS = 50% share

HIGHLY CONFIDENTIAL

FED_SEAG0057315

# Bacall BP2 Financial Summary

| Financial Metrics Bacall 3D | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1CY14 | Q2CY14 | Q3CY14 | Q4CY14 | Q1CY15 | Q2CY15 | Q3CY15 | Q4CY15 | Q1CY16 | Q2CY16 | |
| | Q3FY14 | Q4FY14 | Q1FY15 | Q2FY15 | Q3FY15 | Q4FY15 | Q1FY16 | Q2FY16 | Q3FY16 | Q4FY16 | |
| Total Revenue | 1.6 M | 94.1 M | 212.1 M | 233.1 M | 236.3 M | 235.5 M | 231.2 M | 208.5 M | 193.4 M | 183.9 M | 1,829.7 M |
| Total TVC | 0.7 M | 36.3 M | 83.7 M | 91.7 M | 92.1 M | 91.4 M | 89.7 M | 83.2 M | 78.4 M | 75.2 M | 722.3 M |
| Total COGS | 1.1 M | 59.6 M | 138.2 M | 151.6 M | 152.8 M | 152.1 M | 149.4 M | 137.8 M | 129.3 M | 124.0 M | 1,195.9 M |
| Total CM | 0.9 M | 57.8 M | 128.3 M | 141.4 M | 144.2 M | 144.1 M | 141.5 M | 125.3 M | 115.1 M | 108.7 M | 1,107.3 M |
| CM% | 57% | 61% | 61% | 61% | 61% | 61% | 61% | 60% | 59% | 59% | 61% |
| Total GM | 0.4 M | 34.5 M | 73.9 M | 81.5 M | 83.5 M | 83.4 M | 81.8 M | 70.8 M | 64.1 M | 59.9 M | 633.7 M |
| GM% | 28% | 37% | 35% | 35% | 35% | 35% | 35% | 34% | 33% | 33% | 35% |

- Gross Margin of 35%.
- AUC Erosion starts out at 8% Q3FY14 and works down to 1.2% quarter over quarter by Q3FY15

- Financials based on 1 & 3TB Native Configs, 2TB Weighted Cost based on volume of 1HD 500GB and 3HD 2TB Grenada BP2 Volumes needed to consume SSW.

HIGHLY CONFIDENTIAL                    FED_SEAG0057316

# Bacall BP2 SKU Complexity Report

| BacallBP2 Customers | BacallBP2 Vol Units Est (Kaufman) | BacallBP2 SKU Count (Phase0) | Mean Vol/SKU (Phase0) | Complexity Cost Model Per Unit | Other Ops Complexity Cost Per Unit |
|---|---|---|---|---|---|
| NAS | 4,644,712 | 2 | 2,322,356 | $ 0 | |
| STD OEM 1.5 | 730,097 | 2 | 365,049 | $ 1 | |
| Echostar/ Dish | 1,498,230 | 3 | 499,410 | $ 1 | |
| Technicolor & Direct TV | 619,310 | 2 | 309,655 | $ 1 | |
| Echostar/ Bell | 300,000 | 1 | 300,000 | $ 1 | |
| Surveillance | 3,899,578 | 3 | 1,299,859 | $ 0 | |
| STD OEM 6G | 1,676,385 | 3 | 558,795 | $ 0 | |
| STD OEM 3G | 15,087,469 | 2 | 7,543,735 | $ 0 | |
| Disty | 1,182,864 | 3 | 394,288 | $ 1 | |
| TOTAL | 29,638,646 | 21 | 1,411,364 | | |

CUSTOMER UNIQUE RESTRICTIONS — Materials (HSA Head, Suspension, PreAmp, Media, MBA, Cover, PCBA, Other), BUILD (Bal Control), TEST (GOTF, CustTest), CONFIG (F3), LABEL (Drive, Case), MFG Site (SUZ, Wuxi, TTk)

HIGHLY CONFIDENTIAL                                    FED_SEAG0057317

# Complexity Matrix – Bacall  BP2



Subtraction

Addition

## Phase 0

| Marketing Name | Formatted Capacity | Product Cache | Sony | Panasonic | Echostar | Thompson | STD OEM 6G | STD OEM 3G | SV | NAS | Disty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BacallBP2 | 1000 | 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 8 |
|  | 2000 | 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 |
| Grand Total |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 17 |

## Aug 6 2013

| Marketing Name |  | Formatted Capacity | Product Cache | STD OEM 1.5G | Echostar/Bell | Echostar/Dish | Technicolor | STD OEM 6G | STD OEM 3G | SV | NAS | Disty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BacallBP2 | 1D | 1000 | 64 | 1 | 1 (30-60K-qtr) | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 8 |
|  | 2D | 2000 | 64 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
|  | 3D | 3000 | 64 | 0 |  | 1 | 0 | 1 | 0 | 1 (180K-qtr) | 1 (260K-qtr) | 1 (17K-qtr) | 5 |
| Grand Total |  |  |  | 2 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 21 |

HIGHLY CONFIDENTIAL

FED_SEAG0057318

# Bacall BP2 11B - Qualifications

Jan 3



| | | Task Name | Text2: | CQC% | Transition | Start | Finish | Predec |
|---|---|---|---|---|---|---|---|---|
| 1 | | − Bacall BP Program Milestones | | | | Fri 1/31/14 | Mon 10/20/14 | |
| 2 | | CTU (int) | | | | Tue 1/21/14 | Tue 1/21/14 | |
| 3 | | SAD (int) | | | | Mon 2/10/14 | Mon 2/10/14 | |
| 4 | | CTU (est external) | | | | Sat 2/15/14 | Sat 2/15/14 | |
| 5 | | SAD (est external) | | | | Mon 3/31/14 | Mon 3/31/14 | |
| 6 | | − Customer Qualifications | | | | Fri 1/31/14 | Tue 9/30/14 | |
| 7 | | NAS Partners | 1 | 2% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 8 | | DirecTV Service | 1 | 2% | 1 | Sat 2/15/14 | Fri 5/15/14 | 4 |
| 9 | | UEC | 1 | 0% | 1 | Fri 2/28/14 | Thu 5/1/14 | 4 |
| 10 | | APAC Tier 2/3 Channel | 1 | 3% | 1 | Mon 2/17/14 | Thu 5/29/14 | 4 |
| 14 | | Echostar Satellite | 1 | 1% | 1 | Mon 2/17/14 | Tue 9/16/14 | 4 |
| 24 | | SBS (GoFlex DVR) | 1 | 0% | 1 | Mon 2/17/14 | Mon 5/26/14 | 4 |
| 21 | | Humax DTV | 1 | 27% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 22 | | Humax EMEA | 1 | 9% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 15 | | Pace | 1 | 5% | 1 | Fri 2/28/14 | Fri 5/30/14 | 4 |
| 16 | | Technicolor US (LHR26) | 1 | 6% | 1 | Fri 2/28/14 | Fri 5/30/14 | 4 |
| 17 | | Samsung VD | 1 | 21% | 1 | Mon 2/17/14 | Wed 5/28/14 | 4 |
| 18 | | Samsung Techwin | 1 | 2% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 19 | | Samsung S1 | 1 | 1% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 20 | | Sony DVR XG System | 1 | 0% | 1 | Mon 2/17/14 | Tue 7/15/14 | 4 |
| 11 | | Tivo | 1 | 1% | 0 | Mon 2/17/14 | Thu 7/24/14 | 4 |
| 12 | | Cisco Cable | 1 | 17% | 1 | Mon 2/17/14 | Fri 8/1/14 | 4 |
| 13 | | Cisco IPTV | 1 | 3% | 1 | Mon 2/17/14 | Fri 8/1/14 | 4 |
| 23 | | Arris (Motorola) | 1 | 3% | 1 | Fri 2/28/14 | Wed 7/30/14 | 4 |
| 25 | | BSkyB Ethan | 1 | 0% | 0 | Fri 1/31/14 | Tue 9/30/14 | |

BP2 RDT 400K Demo Timing – Jan 21 (or sooner)
DVR – In drive diagnostic readiness being discussed versus the latest Google requirements; Grease bump mitigation being included in Jan 15 Humax 2TB units; BSKYB 1TB drives needed Jan 31; Drive pairing missing from base STD OEM offering, so working to understand this intercept
NAS – Gated by Rapid RAID Rebuild functionality and performance test comparisons across segments; Segment builds being initiated ~Jan 6; Rapid RAID Rebuild feature readiness Jan 10 with testing estimated to complete late Jan
SV – Apr 1 (external); Internal dates to be solidified by PLM/DE team

Baseline
Complete
On Track
At Risk
Qual Cancelled/ Delayed
Not Underpinned

«#»

**90% CQC Sept '14**
**BP EOL ~ Dec '14**

HIGHLY CONFIDENTIAL

FED_SEAG0057319

# Bacall BP2 - 2TB Qualifications

Jan 3

| | | Task Name | Transition | CQC | Start | Finish | Predecessors |
|---|---|---|---|---|---|---|---|
| 1 | | Bacall BP Program Milestones | | | Wed 1/22/14 | Mon 3/31/14 | |
| 2 | | CTU (int) | | | Wed 1/22/14 | Wed 1/22/14 | |
| 3 | | SAD (int) | | | Mon 2/10/14 | Mon 2/10/14 | |
| 4 | | CTU (est external) | | | Sat 2/15/14 | Sat 2/15/14 | |
| 5 | | SAD (est external) | | | Mon 3/31/14 | Mon 3/31/14 | |
| 6 | | Customer Qualifications | | | Fri 1/31/14 | Tue 9/30/14 | |
| 7 | | Google Fiber (Humax) | 1 | 3% | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 8 | | Cisco | 1 | 8% | Mon 2/17/14 | Fri 8/1/14 | 4 |
| 9 | | APAC Tier 2/3 Channel | 1 | 5% | Mon 2/17/14 | Wed 6/4/14 | 4 |
| 10 | | Sony XG System | 1 | | Mon 2/17/14 | Tue 7/15/14 | 4 |
| 11 | | Samsung VD | 1 | 2% | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 12 | | Samsung Techwin | 1 | 1% | Mon 2/17/14 | Mon 6/2/14 | 4 |
| 13 | | Samsung S1 | 0 | 4% | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 14 | | Echostar | 1 | 41 | Mon 2/17/14 | Tue 9/2/14 | 4 |
| 15 | | Panasonic | 1 | 3% | Mon 2/17/14 | Mon 6/16/14 | 4 |
| 16 | | Pace | 1 | 8% | Fri 2/28/14 | Fri 5/30/14 | 4 |
| 17 | | BSkyB | 1 | 7 | Fri 2/28/14 | Tue 9/30/14 | 4 |
| 18 | | Arris (Motorola) | 0 | 2% | Fri 2/28/14 | Wed 7/30/14 | 4 |
| 19 | | Humax EMEA | 1 | 1% | Fri 1/31/14 | Thu 5/15/14 | 4 |
| 20 | | Humax DirecTV | 0 | 4% | Mon 2/17/14 | Mon 6/16/14 | 4 |
| 21 | | Taiwan NAS Partners | 1 | 5% | Tue 4/1/14 | Tue 7/15/14 | 4 |
| 22 | | Taiwan Tier 2 | 1 | 4% | Mon 2/17/14 | Thu 5/15/14 | 4 |



BP2 RDT 400K Demo Timing – Jan 21 (or sooner)
DVR – In drive diagnostic readiness being discussed versus the latest Google requirements; Grease bump mitigation being included in Jan 15 2TB Humax units; Drive pairing missing from base STD OEM offering, so working to understand this intercept
NAS – Gated by Rapid RAID Rebuild functionality and performance test comparisons across segments; Segment builds being initiated ~Jan 6; Rapid RAID Rebuild feature readiness Jan 10 with testing estimated to complete late Jan
SV – Apr 1 (external); Internal dates to be solidified by PLM/DE team

90% CQC Sept '14
BP EOL ~ Dec '14

Baseline
Complete
On Track
At Risk
Qual Cancelled/ Delayed
Not Underpinned

‹#›

HIGHLY CONFIDENTIAL

# Bacall BP2 - 3TB Qualifications

**Jan 3**



| | | Task Name | Text23 | CQC% | Transition | Start | Finish | Predec |
|---|---|---|---|---|---|---|---|---|
| 1 | | ⊟ Bacall BP Program Milestones | | | | Fri 1/31/14 | Mon 10/20/14 | |
| 2 | | CTU (int) | | | | Tue 1/21/14 | Tue 1/21/14 | |
| 3 | | SAD (int) | | | | Mon 2/10/14 | Mon 2/10/14 | |
| 4 | | CTU (est external) | | | | Sat 2/15/14 | Sat 2/15/14 | |
| 5 | | SAD (est external) | | | | Mon 3/31/14 | Mon 3/31/14 | |
| 6 | | ⊟ Customer Qualifications | | | | Mon 2/17/14 | Sat 8/15/15 | |
| 7 | | NAS Partners | 1 | 22% | 1 | Mon 2/17/14 | Fri 5/30/14 | 4 |
| 8 | | China Tier 2 | 1 | 22% | 1 | Mon 2/17/14 | Thu 5/29/14 | 4 |
| 9 | | Korea Tier 2 | 1 | 33% | 1 | Mon 2/17/14 | Thu 5/29/14 | 4 |
| 10 | | Taiwan Tier 2 | 1 | 22% | 1 | Mon 2/17/14 | Thu 5/29/14 | 4 |
| 11 | | Echostar Satellite | 1 | 0% | 0 | Mon 3/3/14 | Sat 8/15/15 | 4 |

BP2 RDT 400K Demo Timing – Jan 21 (or sooner)

DVR – In drive diagnostic readiness being discussed versus the latest Google requirements; Grease bump mitigation being included in Jan 15 2TB Humax units; Drive pairing missing from base STD OEM offering, so working to understand this intercept

NAS – Gated by Rapid RAID Rebuild functionality and performance test comparisons across segments; Segment builds being initiated ~Jan 6; Rapid RAID Rebuild feature readiness Jan 10 with testing estimated to complete late Jan

SV – Apr 1 (external); Internal dates to be solidified by PLM/DE team

90% CQC Sept '14
BP EOL ~ Dec '14

Baseline
Complete
On Track
At Risk
Qual Cancelled/ Delayed
Not Underpinned

Seagate Confidential

‹#›

HIGHLY CONFIDENTIAL

FED_SEAG0057321

# Grenada BP2 and Bacall BP2 Highlights

- **CRT1 Demo'ed 267K, Potential 333Kfor Grenada, 749 DPPM, recommend CTU and SAD Declare**
- **CRT1 Demo'ed 486K, Potential 710K for Bacall, 437 DPPM, recommend CTU!**

GrenadaBP2:
- **CRT 1 has achieved CTU metrics. Targeting CTU Declare WW28**
  - **Investigating a possible Disty SAD from CRT1.**

- **OEM FW delivered and is being ECR'ed  this week**

- **1st CTU shipments are for  Apple in WW30**
  - **AppleCare  GBP2 option is being underpinned for early Feb CTUs**

- **Remaining OEM CTUs aligned to start shipping ~Feb 10th**

- **Regression Qual on Plastic DSP for Cleanliness and Sealing.  CT would like to Seat Plastic DSP in the Feb. CTU's.  Not approved for SAD.  Plastic DSP would be a CTU Risk.**

- **Grenada 90% CQC anticipated in June driven by Dell, Lenovo and HP**
  - **Dell Qual gates 90% CQC and aligns to mid June RTS**

BacallBP2:

- **Initial  OEM FW and feature sets for CTUs delivered this week**

- **1st CTUs shipments to Humax & BSkyB in 2nd half of Jan**
  - **Last CTU date is 4/1 for SV**

- **Bacall 90% CQC anticipated in July-August based on longer qual times**
  - **Customer qual timelines are estimates and not fully underpinned**

FED_SEAG0057322

# Grenada BP2 CRT 1.0 Summary 1/14/2014

## Metric Highlights

**DPPM:**
**·Integration**

| Korat | Wuxi | Suzhou | "ODT" |
|-------|------|--------|-------|
| NA | NA | NA | 749 |

**·Goal:**

| Gen3 | SBS | CTU | SAD | Vol. |
|------|-----|-----|-----|------|
| 10k | 8k | 4k | 2k | 500 |

**MTBF:**
**·Demo:**

| Validated | Potential |
|-----------|-----------|
| 267K | 333K |

**·Goal:**

| Gen 2: | Gen 3: | SAD |
|--------|--------|-----|
| 50k | 100k | 250k |

**TVM:**

| Pass Rate | Gen3 Goal: |
|-----------|------------|
| 1D: 98% | 95% |
| 2D: 99% | 95% |
| 3D: 99% | 95% |

## FA / Issue Summary

**Open PFLs**

| Total | < 7 Days | 7-15 Days | 15-21 Days | 21-28 Days | > 28 Days |
|-------|----------|-----------|------------|------------|-----------|
| 19 | 5 | 14 | 0 | 0 | 0 |

**Issues**

| Total | Open | CA Imp. | CA Ver. | Unresolved |
|-------|------|---------|---------|------------|
| 0 | 0 | 0 | 0 | 0 |

**SSO:** ·None

**DA:** ·None

## Next Phase Gate/Schedule

| Milestone | Date |
|-----------|------|
| Gen3 Declare | 1/15/2014 |
| CTU Declare | 1/15/2014 |

## Issues

- Integration DPPM – Completed. 1335 tested  1 failures
  - S/N Z5000DXK - EC 7 SOF397304 Media Defect – NMD MSD
  - S/N W56000TW – EC 7 SOF398892 UDE FW Bug Fix – Passed retest

- RDT:  CRT 1.0 started on 11/19.  1058 drives running G101DE and x64A servo code.  1197 hrs.  14 failures.
- Particle and Contamination Reduction plan – 6 [W56000T0 - 79] [W56000V9 - 522] [W56000VZ - 7] [Z4X0026C - 43] [Z4Z00EZ4 - 119] [Z4Z00F27 - 624]
- Data Compare Error – 1 [Z4X001YR - 188]
- Head Improvements with Stability 2 – 1 [Z5000E4P - 464]
- SWOT fails due to PZT oxidation in BP2 [ISS8796] – 1 [Z5000E6P - 156]
- Pre comp settings change – 1 [Z5000DZ6 - 249]
- UDE Firmware Bug FIX [ISS8594] – 1 [W56000X8 - 4]
- Unclassified – 1 [Z4X0027Y - 708]
- Write - Aborted Write – Uncontrolled – 1 [Z4Z00EWV - 82]
- ZAP Saturation Fail in CRT1 [ISS8710] - 1 [Z4Z00F31 - 56]

- TVM
- SZGGD11130A – 10 drives – Passed
- KTGGD11049A – 10 drives – Passed
- KTGGD21082A – 10 drives – Passed
- KTGGD21050A – 30 drives – Failed – 7 failures  xx4C Servo Fixed 6 of them.
- KTGGD41117A – 30 drives – Passed
- WUGGD41132A – 20 drives – Failed – 1 failure
- WUGGD41134A – 30 drives – Passed
- KTGGD61118A – 30 drives – Passed
- KTGGD61055A – 30 drives – Failed – 1 failure
- WUGGD61135A – 30 drives – Passed

- Topple
- Z5000E6H – EC 7  SOF401030  Plastic DSP

# Grenada BP2 CRT 1.0 MTBF/FE

**Title: Grenada BP2 CRT 1.0 MTBF/FE Table**

| | | |
|---|---|---|
| **AFR(1st year Weibull)** | 1.039% | From all fails Weibull MLE |
| **MTBF (1st year Weibull)** | 229765 | |
| 2Yr FR (2nd Year Weibull) | 1.363% | |
| 3Yr FR (3rd Year Weibull) | 1.598% | |
| 4Yr FR (4th Year Weibull) | 1.788% | |
| 5Yr FR (5th Year Weibull) | 1.951% | |

| | |
|---|---|
| 1058 | Qty |
| 14 | Failure Qty |
| 2400 | POH/Year |
| 0.394 | Weibull Beta |
| 1197 | Average Test Hours |
| 01/14/14 | Date |



| Issue | Corrective Action | Fix Validation | Qty | Mode AFR % | FE % Demo'd | FE % Potential | Reduced AFR Demo'd | Reduced AFR Potential | SN/TTF |
|---|---|---|---|---|---|---|---|---|---|
| Particle and Contamination Reduction plans for FOF lines (Prime Phase 10) [ISS8758] | CSI EE auto-self cleaning AUV rabbit clean BUD EE gripper particle reduction(Auto Dycem Cleaning) Gen2 Sleeve for GSS1 Gen2 BLMC Auto Cleaning Clamp Holder Washing Fixture Enclosure Cover plate for GSS Screw driver motor Design a J-Box and add vacuum to block and remove particles for DS2 Bracket with vacuum to remove particles for DS2 2x filtration washing system | - | 6 | 0.43% | . | 15% | 0.43% | 0.36% | [W56000T0 - 79] [W56000V9 - 522] [W56000VZ - 7] [Z4X0026C - 43] [Z4200EZ4 - 119] [Z4200F27 - 624] |
| Data - Compare Error | In Retest | - | 1 | 0.07% | . | . | 0.07% | 0.07% | [Z4X001YR - 188] |
| Head Improvements with Stability 2 and test | Stability 2 and test enhancements | - | 1 | 0.07% | . | 40% | 0.07% | 0.04% | [Z5000E4P - 464] |
| SWOT fails due to PZT oxidation in BP2 [ISS8796] | PZT oxidation leading to SWOTs in BP2. Ongoing monitoring | - | 1 | 0.07% | . | 40% | 0.07% | 0.04% | [Z5000E6P - 156] |
| Pre comp settings change leading to some of the weak write mitigation [ISS8798] | Higher pre-comp values in RAP | - | 1 | 0.07% | . | 80% | 0.07% | 0.01% | [Z5000DZ6 - 249] |
| UDE Firmware Bug FIX [ISS8594] | Reli and SIE verification runs with new F3 code. | - | 1 | 0.07% | 100% | 100% | 0.00% | 0.00% | [W56000X8 - 4] |
| UnClassified Failure | FA in Progress | - | 1 | 0.07% | . | . | 0.07% | 0.07% | [Z4X0027Y - 708] |
| Write - Aborted Write - Uncontrolled | FA In progress | - | 1 | 0.07% | . | . | 0.07% | 0.07% | [Z4Z00EWV - 82] |
| ZAP Saturation Fail in CRT1 [ISS8710] | ZAP Saturation check in T275 was disabled by mistake which led to this issue. Fix in PCO 4.3 with CL641737 | - | 1 | 0.07% | 100% | 100% | 0.00% | 0.00% | [Z4Z00F31 - 56] |

|  |  |  |  |
|---|---|---|---|
| **Total Qty.** | **14** | | |
| | | **AFR** 0.90% | 0.72% |
| | | **MTBF** 267K | 333K |

# Grenada BP2 CRT 1.0 168 hr. DPPM

**Title: Grenada BP2 CRT 1.0 MTBF/FE Table**

| 168hr DPPM | 7561 |
|---|---|

| 1058 | Qty |
|---|---|
| 8 | Failure Qty |
| 01/14/14 | Date |



| Issue | Corrective Action | Fix Validation | Qty | Mode DPPM | FE % Demo'd | FE % Potential | Reduced DPPM Demo'd | Reduced DPPM Potential | SN/TTF |
|---|---|---|---|---|---|---|---|---|---|
| Particle and Contamination Reduction plans for FOF lines (Prime Phase 10) [ISS8758] | CSI EE auto-self cleaning<br>AUV rabbit clean<br>BUD EE gripper particle reduction(Auto Dycem Cleaning)<br>Gen2 Sleeve for GSS1<br>Gen2 BLMC Auto Cleaning<br>Clamp Holder Washing Fixture<br>Enclosure Cover plate for GSS Screw driver motor<br>Design a J-Box and add vacuum to block and remove particles for DS2<br>Bracket with vacuum to remove particles for DS2<br>2x filtration washing system | - | 4 | 3781 | . | 15% | 3781 | 3213.85 | [W56000T0 - 79] [W56000VZ - 7] [Z4X0026C - 43] [Z4Z00EZ4 - 119] |
| SWOT fails due to PZT oxidation in BP2 [ISS8796] | PZT oxidation leading to SWOTs in BP2. Ongoing monitoring | - | 1 | 945 | . | 40% | 945 | 567 | [Z5000E6P - 156] |
| UDE Firmware Bug FIX [ISS8594] | Reli and SIE verification runs with new F3 code. | - | 1 | 945 | 100% | 100% | 0 | 0 | [W56000X8 - 4] |
| Write - Aborted Write - Uncontrolled | FA in Progress | - | 1 | 945 | . | . | 945 | 945 | [Z4Z00EWV - 82] |
| ZAP Saturation Fail in CRT1 [ISS8710] | ZAP Saturation check in T275 was disabled by mistake which led to this issue. Fix in PCO 4.3 with CL641737 | - | 1 | 945 | 100% | 100% | 0 | 0 | [Z4Z00F31 - 56] |

**Total Qty.   8          DPPM   5671     4725.85**

HIGHLY CONFIDENTIAL

# Bacall BP2 CRT 1.0 Summary 1/14/2014

## Metric Highlights

### DPPM:
**•Integration**

| Korat | Wuxi | Suzhou | "ODT" |
|-------|------|--------|-------|
| NA | NA | NA | 437 |

**•Goal:**

| Gen3 | SBS | CTU | SAD | Vol. |
|------|-----|-----|-----|------|
| 15k | 8k | 4k | 2k | 500 |

### MTBF:
**•Demo:**

| Validated | Potential |
|-----------|-----------|
| 486K | 710K |

| Gen 2: | Gen 3: | CTU | SAD |
|--------|--------|-----|-----|
| 100k | 200k | 400k | 550k |

### TVM:

| Pass Rate | Gen3 Goal: |
|-----------|------------|
| 1D: 97% | 95% |
| 2D: 100% | 95% |
| 3D: 100% | 95% |

## FA / Issue Summary

### Open PFLs

| Total | < 7 Days | 7-15 Days | 15-21 Days | 21-28 Days | > 28 Days |
|-------|----------|-----------|------------|------------|-----------|
| 20 | 7 | 13 | 0 | 0 | 0 |

### Issues

| Total | Open | CA Imp. | CA Ver. | Unresolved |
|-------|------|---------|---------|------------|
| 0 | 0 | 0 | 0 | 0 |

### SSO: •None

### DA: •None

## Next Phase Gate/Schedule

| Milestone | Date |
|-----------|------|
| Gen3 Declare | 1/15/2014 |
| CTU Declare | 1/15/2014 |

## Issues

• Integration DPPM – 1188 Completed.  3 failures
  • Bad Writes - 1
  • Weak Write - 1
  • Head-Degraded Writer - 1

• RDT:  CRT 1.0 started on 11/21.  985 drives running G101DE and x64A servo code.  1156 hrs.  14 failures

• Particle and Contamination Reduction plans – 4 [S5100EY6 - 42] [S5100F06 - 234] [W73001BA - 195] [W73001F3 - 303]
• Head Improvements with Stability 2 – 3 [W72001S8 - 83] [W73000V6 - 58] [W7300127 - 934]
• CCTO outlier fails in BP2 [ISS8795] – 2 [W7300125 - 751] [W730019F - 587]
• SWOT fails due to PZT oxidation in BP2 [ISS8796] – 2 [W72001EL - 4] [W73000W2 - 514]
• No Error or Symptom Found or Reported – 1 [W73000TP - 258]
• Write - Aborted Write – Controlled – 1 [S5100F83 - 7]
• Write - BAD Write – 1 [W73001MP - 7]

• TVM
• SZBGD21045A – 30 drives – Failed 1 Failure
• WUBGD41046A – 30 drives – Passed
• WUBGD61083A – 15 drives – Passed
• WUBGD61136A – 15 drives – Passed
• WUBGD61121A – 30 drives – Passed

• Topple
• S5100ENG – EC 7 SOF400173 672KHz Modulation
• S5100EZ0 – EC 7 SOF402206 Head-Degraded Reader

# Bacall BP2 CRT 1.0 MTBF/FE

**Title: Bacall BP2 CRT 1.0 MTBF/FE Table**

| | | |
|---|---|---|
| **AFR(1st year Weibull)** | **1.786%** | From all fails Weibull MLE |
| **MTBF (1st year Weibull)** | **486220** | |
| 2Yr FR (2nd Year Weibull) | 2.386% | |
| 3Yr FR (3rd Year Weibull) | 2.825% | |
| 4Yr FR (4th Year Weibull) | 3.185% | |
| 5Yr FR (5th Year Weibull) | 3.494% | |

| | |
|---|---|
| 985 | Qty |
| 14 | Failure Qty |
| 8760 | POH/Year |
| 0.423 | Weibull Beta |
| 1156 | Average Test Hours |
| 01/14/14 | Date |



| Issue | Corrective Action | Fix Validation | Qty | Mode AFR % | FE % Demo'd | FE % Potential | Reduced AFR Demo'd | Reduced AFR Potential | SN/TTF |
|---|---|---|---|---|---|---|---|---|---|
| Particle and Contamination Reduction plans for FOF lines (Prime Phase 10) [ISS8758] | CSI EE auto-self cleaning<br>AUV rabbit clean<br>BUD EE gripper particle reduction(Auto Dycem Cleaning)<br>Gen2 Sleeve for GSS1<br>Gen2 BLMC Auto Cleaning<br>Clamp Holder Washing Fixture<br>Enclosure Cover plate for GSS Screw driver motor<br>Design a J-Box and add vacuum to block and remove particles for DS2<br>Bracket with vacuum to remove particles for DS2<br>2x filtration washing system | - | 4 | 0.49% | . | 15% | 0.49% | 0.41% | [S5100EY6 - 42] [S5100F06 - 234] [W73001BA - 195] [W73001F3 - 303] |
| Head Improvements with Stability 2 and test enhancements [ISS8797] | Stability 2 and test enhancements | - | 3 | 0.36% | . | 40% | 0.36% | 0.22% | [W72001S8 - 83] [W73000V6 - 58] [W7300127 - 934] |
| CCTO outlier fails in BP2 [ISS8795] | Have 2 SWD retries before the drive enters RAW mode like BP | - | 2 | 0.24% | . | 100% | 0.24% | 0.00% | [W7300125 - 751] [W730019F - 587] |
| SWOT fails due to PZT oxidation in BP2 [ISS8796] | PZT oxidation leading to SWOTs in BP2. Ongoing monitoring | - | 2 | 0.24% | . | 40% | 0.24% | 0.15% | [W72001EL - 4] [W73000W2 - 514] |
| No Error or Symptom Found or Reported | In Retest | - | 1 | 0.12% | . | . | 0.12% | 0.12% | [W73000TP - 258] |
| Write - Aborted Write - Controlled | FA in Progress | - | 1 | 0.12% | . | . | 0.12% | 0.12% | [S5100F83 - 7] |
| Write - BAD Write | In Retest | - | 1 | 0.12% | . | . | 0.12% | 0.12% | [W73001MP - 7] |

**Total Qty.** 14          **AFR** 1.79%  1.23%

                            **MTBF** 486K  710K

HIGHLY CONFIDENTIAL

# Bacall BP2 CRT 1.0 168 hr. DPPM

**Title: Bacall BP2 CRT 1.0 MTBF/FE Table**

| 168hr DPPM | 6091 |
|---|---|

| 985 | Qty |
|---|---|
| 6 | Failure Qty |
| 01/14/14 | Date |



| Issue | Corrective Action | Fix Validation | Qty | Mode DPPM | FE % | | Reduced DPPM | | SN/TTF |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Demo'd | Potential | Demo'd | Potential | |
| Head Improvements with Stability 2 and test | Stability 2 and test enhancements | - | 2 | 2030 | . | 40% | 2030 | 1218 | [W72001S8 - 83] [W73000V6 - 58] |
| Particle and Contamination Reduction plans for FOF lines (Prime Phase 10) [ISS8758] | CSI EE auto-self cleaning<br>AUV rabbit clean<br>BUD EE gripper particle reduction(Auto Dycem Cleaning)<br>Gen2 Sleeve for GSS1<br>Gen2 BLMC Auto Cleaning<br>Clamp Holder Washing Fixture<br>Enclosure Cover plate for GSS Screw driver motor<br>Design a J-Box and add vacuum to block and remove particles for DS2<br>Bracket with vacuum to remove particles for DS2<br>2x filtration washing system | - | 1 | 1015 | . | 15% | 1015 | 862.75 | [S5100EY6 - 42] |
| SWOT fails due to PZT oxidation in BP2 [ISS8796] | PZT oxidation leading to SWOTs in BP2. Ongoing monitoring | - | 1 | 1015 | . | 40% | 1015 | 609 | [W72001EL - 4] |
| Write - Aborted Write - Controlled | FA in Progress | - | 1 | 1015 | . | . | 1015 | 1015 | [S5100F83 - 7] |
| Write - BAD Write | In Retest | - | 1 | 1015 | . | . | 1015 | 1015 | [W73001MP - 7] |

**Total Qty.  6        DPPM  6090    4719.75**

HIGHLY CONFIDENTIAL

# Bacall BP2 CRT 1.0 No Plastic DSP

**Title: Bacall CRT 1.0 - No Plastic DSP MTBF**

| | | |
|---|---|---|
| **AFR(1st year Weibull)** | 1.485% | From all fails Weibull MLE |
| **MTBF (1st year Weibull)** | 585692 | |
| 2Yr FR (2nd Year Weibull) | 1.837% | |
| 3Yr FR (3rd Year Weibull) | 2.080% | |
| 4Yr FR (4th Year Weibull) | 2.271% | |
| 5Yr FR (5th Year Weibull) | 2.432% | |

| | |
|---|---|
| 653 | **Qty** |
| 8 | **Failure Qty** |
| 8760 | **POH/Year** |
| 0.31 | **Weibull Beta** |
| 1067 | **Average Test Hours** |
| 01/08/14 | **Date** |



| Issue | Corrective Action | Fix Validation | Qty | Mode AFR % | FE % Demo'd | FE % Potential | Reduced AFR Demo'd | Reduced AFR Potential | SN/TTF |
|---|---|---|---|---|---|---|---|---|---|
| Head - Degraded Reader | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [W7200188 - 83] |
| Media Defect - NMD Other | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [W73001BA - 195] |
| Modulation - ABS Fly Height - Active Read Mod | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [W73001F3 - 303] |
| Off-Track SWOT (Single Wedge Off-Track) | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [W72001EL - 4] |
| Write - Aborted Write - Controlled | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [S5100F83 - 7] |
| Write - BAD Write | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [W73001MP - 7] |
| Write - Skip Write | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [S5100F06 - 234] |
| Write - Weak Write Single Sector | - | - | 1 | 0.17% | . | . | 0.17% | 0.17% | [S5100EY6 - 42] |

|  |  |  |  |
|---|---|---|---|
| **Total Qty.** | 8 | **AFR** | 1.48%   1.48% |
| | | **MTBF** | 586K   586K |

HIGHLY CONFIDENTIAL

# Grenada BP2 : 500GB Yield Trend



94% yield.
achieved budget.

No gap to BP.

| Grenada 500GB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | N/A | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | N/A | 94.4% | 93.9% | LV | LV | 93.1% | LV | LV | LV | | | |
| Volume | N/A | 1001 | 328 | LV | LV | 4853 | LV | LV | LV | | | |
| Actual (Wuxi) | | | 94.2% | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | 263 | LV | LV | LV | LV | LV | LV | | | |
| Actual (Suzhou) | | | NA | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | NA | LV | LV | LV | LV | LV | LV | | | |
| Cum Yld (all) | | | 94.1% | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | 591 | LV | LV | LV | LV | LV | LV | | | |
| Budget | 87.1% | 87.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% |

HIGHLY CONFIDENTIAL

FED_SEAG0057330

# Grenada BP2 : 1TB Yield Trend



93% yield.
achieved budget.

0.6% gap to BP

| Grenada 1TB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 90.9% | 91.2% | 90.6% | LV | LV | 92.3% | 89.1% | LV | 93.0% | | | |
| Volume | 778 | 379 | 452 | LV | LV | 5144 | 992 | LV | 1286 | | | |
| Actual (Wuxi) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Actual (Suzhou) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Cum Yld (all) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Budget | 89.6% | 89.6% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 1.30% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recover 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |
| 1.20% | AFH related fails. Primary symptom are from ID roll off due to contam. Higher failure trend on PNG slider vs TK slider | Special builds with 4 legs, between MPT/NHK, TK/PNG slider/ Also add BP to be control to identify where the problem was from. |
| 0.40% | Blister defect from wash process | TCL180 detergent to reduce this. 100% phase in by JAN |
| 0.20% | Apple Bluenun scan failure | Allow downgrade to other OEM or Disty in PCO 5.0 |

HIGHLY CONFIDENTIAL

FED_SEAG0057331

# Grenada BP 2 : 2TB Yield Trend



88.8% yield.
1.9% below budget.

3.7% gap to BP

| Grenada 2TB/4H Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 87.6% | 87.5% | 86.5% | 86.5% | 89.8% | 91.4% | 89.8% | LV | 88.8% | | | |
| Volume | 766 | 405 | 727 | 1004 | 2979 | 1958 | 1454 | LV | 3986 | | | |
| Actual (Wuxi) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Actual (Suzhou) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Cum Yld (all) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Budget | 86.6% | 86.6% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 1.80% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recover 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |
| 1.50% | AFH related fails. Primary symptom are from ID roll off due to contam. Higher failure trend on PNG slider vs TK slider | Special builds with 4 legs, between MPT/NHK, TK/PNG slider/ Also add BP to be control to identify where the problem was from. |
| 0.90% | EC10414 PRE2 : found damage on Spacer issue | Working with SQE to get the closure |

HIGHLY CONFIDENTIAL

FED_SEAG0057332

# Grenada BP2 : 3TB Yield Trend



**3TB Yield Trend**

88.7% yield.
0.1% below budget.

1.5% gap to BP

| Grenada 3TB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 80.7% | 84.2% | 82.8% | 88.5% | 86.5% | LV | 80.7% | LV | 88.7% | | | |
| WTF ratio (Korat) | 0.3% | 0.0% | 0.0% | 0.1% | 0.1% | LV | 0.5% | LV | 0.0% | | | |
| Volume | 910 | 236 | 642 | 913 | 1989 | LV | 1518 | LV | 1986 | | | |
| Actual (Wuxi) | | | | | | | | | | | | |
| WTF ratio (Wuxi) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Actual (Suzhou) | | | | | | | | | | | | |
| WTF ratio (Suzhou) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Cum Yield (all) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Budget | 84.4% | 84.4% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 2.00% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recover 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |

Seagate Confidential

<#>

HIGHLY CONFIDENTIAL

FED_SEAG0057333

# Test Time By Configs :









HIGHLY CONFIDENTIAL

FED_SEAG0057334



# Grenada BP2 – CTU & SAD Manufacturing, Product Development & Systems Engineering

## January 10, 2014      Kevin Stenvall
Tracy French, Walid Seif, Pushpak Jha



HIGHLY CONFIDENTIAL                                                                                    FED_SEAG0057335

# Grenada BP2 CTU & SAD Approval Request

**Grenada BP2 Core Team is presenting the following package for your approval for CTU & SAD release of the full family of Grenada BP2 drives, and CTU release of the full family of Bacall BP2 drives. We present this request with only one material restrictions, where Bacall BP2 will use TDK only until RHO + uPemto topple drop CA is in place.**

**If you have any questions or concerns please contact Pat Dewey, Kevin Stenvall, Andrew Wong, Robert Kolanda, Gary Kelsic, members of the Grenada Core Team.**

**Go Grenada BP2!**



HIGHLY CONFIDENTIAL    FED_SEAG0057336

# Grenada BP2 Continued Support

**Lombard Clamp, Radial Slope Change, Bacall BP2 topple Drop Issue with RHO**

- **Bacall BP2 restriction to use only TDK unitl Corrective Action in place.**
- **Radial Slope Fix incorporated into qualification builds on 1/7 and 1/10. ECD WW32 (risk) WW35 (full)**

**Grenada BP2 1h – Change to Actuator Arm to support Balance Weight Diameter**

- **Engineering builds and qualification RGA scheduled for February. ECD WW34 (pull in?)**

**Plastic DSP Cleanliness Improvement**

- **Optimize the factory wash recipe to include Plastic DSPs. ECD WW34**
- **Develop/Qualify vendor process to seal DSP gate area for particle mitigation.  ECD WW39**

**Internal Process, Tier 2 No I/O, and 3 Tier**

- **Support will be in PCO 5.x ECD WW31**

**BOM Documentation**

- **GOTF and Depop Waterfall Structure ECD WW29**
- **3 Tier Structure in March/April. WW39**



HIGHLY CONFIDENTIAL                                                                FED_SEAG0057337

# Grenada BP2 Readiness Check List

| Product Name: Grenada BP2 & Bacall BP2 | Date: 1/9/2014 | |
|---|---|---|
| Checklist Criteria | Status/Exceptions | Met? |
| **Inputs** | | |
| Changes to Test Process deliverables reviewed and documented | All | ☑ YE ☐ NC |
| | | |
| **Requirements** | | |
| On going LRP Test Time and Yield Projections | Advanced Process Development / Launch Lead | ☑ YE ☐ NC |
| Internal Test Process features with Integration Plans | Test Process Achitecture | ☑ YE ☐ NC |
| External Test Process features with Integration Plans | Test Process Achitecture | ☑ YE ☐ NC |
| Include FW Team in Test Process Functional Review (LCO) | All | ☑ YE ☐ NC |
| Feature Integration - on going vs identified | Drive Integration | ☑ YE ☐ NC |
| Core Team meeting attendance for Test Process and Integration Leads | Drive Integration | ☑ YE ☐ NC |
| SBS and CTU Process Readiness (GOTF and Customer Unique) (LCO) | Drive Integration | ☑ YE ☐ NC |
| Factory PCO and FA Support | Drive Integration | ☑ YE ☐ NC |
| On going Yields and YIPs | Drive Integration | ☑ YE ☐ NC |
| On Going Test Times and TTR Plans | Drive Integration | ☑ YE ☐ NC |
| Final Customer Feature Integration Complete | Drive Integration | ☑ YE ☐ NC |
| Depop OTF and Reconfig Processes available | Drive Integration | ☑ YE ☐ NC |
| Include Customer Tier Performance in Yield Reporting and YIPs | Drive Integration | ☑ YE ☐ NC |
| Parametric data analysis reviewed | Drive Integration | ☑ YE ☐ NC |
| | | |
| **Planning / Scheduling** | | |
| SPC ID's documented | Test Process Achitecture | ☑ YE ☐ NC |
| | | |
| **Maturity** | | |
| Test Specification Set | Drive Integration | ☑ YE ☐ NC |
| Test Repeatability study completed, including Gage RR | Drive Integration | ☑ YE ☐ NC |
| | | |
| ***Test Process ready to achieve CTU / SAD Declare*** | | ☑ YE ☐ NC |

**SED SP, SED/SD&D Reconfig**
**HP, Echostar, Panasonic/Son**
**SED & SD&D CCAs**

**Items with arrows have Plan in place for implementation.**



HIGHLY CONFIDENTIAL   FED_SEAG0057338



# Back up



FED_SEAG0057339

# Manufacturing Plan Summary

- **FOF process**
    - **Heavily leveraged from Grenada BP processes, added balance capability to all multi disc configurations.**
    - **Balance capability added for Grenada BP2 Apple business segment, and Bacall BP2 NSA business segment, but factory can chose to sort on all other customers/business segments for this program.**
    - **Making changes to CSI, and adding BLVI station to multi disc lines.**
    - **Leverage Grenada BP Rework Process – No Qualification required with exception to recycle Plastice DSPs.**

- **Manufacturing**
    - **Korat is the Grenada BP2 Primary Launch, with both Wuxi & SuZhou as secondary sites.**
    - **Wuxi Bacall BP2 Launch, will be fast follow of Grenada BP2, and Suzhou as secondary site.**
    - **Training – N/A, highly leveraged, can support with factory ramp teams if required**

- **Test**
    - **Gemini Based Front & Back-End Test, and 2D and 3D may require use of Headster/ST240**
    - **Gemini Targeting No I/0 – Low Temp Serial Port Process**
    - **3 Tier Process will be implemented before PTA**



# Manufacturing Configurations

- **Native Capacity 3D/3TB, 3D/2TB/4H, 2D/2TB/4H, 1D/1TB and 1D/500gB/1H**
  - **1H will consist of both Top and Bottom Depop head configurations.**
  - **1H, and 3D/4H, configurations will be for SSW Media consumption.**
- **Waterfall Capacities are 500gB from 1TB, and 2TB from 3TB.**
  - **Manufacturing concerned with rework and scrap since there is no 2D waterfall path.**
  - **BD Restriction to have waterfall to Disty and SBS only, due to performance within ±5% constraint.**

| Product | SN Prefix Apple - Bal | SN Prefix | GB | Priority | Waterfall Path | Documented STModel# | BD Requested ProdModel# | Remark | Head Usage | | Media Usage | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Native | 2nd Sort | DS | SS | |
| Grenada BP2 | 7P | 50 | 3000 | 1 | | ST3000DM001 | 1ER166 | Native | 6 | | 3 | | |
| | | | 2000 | 1 | | ST2000DM001 | 1ER164 | WTF | 6 to 5 or 4 | | 3 | | Depop/Rezone to Disty/SBS |
| | | 56 | 2000 | 2 | | ST2000DM001 | 1ER164 | SSW+Native | 4 | | 1 | 2 | DBL DP SSW - Grenada BP2 |
| | 7N | 4Z | 2000 | 3 | | ST2000DM001 | 1ER164 | Native | 4 | | 2 | | |
| | | 4Y | 1000 | 1 | | ST1000DM003 | 1ER162 | Native | 2 | | 1 | | |
| | | | 500 | 1 | | ST500DM002 | 1ER14C | WTF | 1 | | 1 | | Depop/Rezone to Disty/SBS |
| | | 4X | 500 | 1 | | ST500DM002 | 1ER14C | Native | 1 | | 1 | 1 | TOP Depop SSW |
| | | 53 | 500 | 1 | | ST500DM002 | 1ER14C | Native | 1 | | 1 | 1 | BTM Depop SSW |

| Product | SN Prefix NAS - Bal | SN Prefix | GB | Priority | Waterfall Path | Documented STModel# | BD Requested ProdModel# | Remark | Head Usage | | Media Usage | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Native | 2nd Sort | DS | SS | |
| Bacall BP2 | 73 | 6A | 3000 | 1 | | ST1000VM001 | 1ET166 | Native | 6 | | 3 | | |
| | | | 2000 | 1 | | ST1000VM003 | 1ET164 | WTF | 6 to 5 or 4 | | 3 | | Depop/Rezone to Disty |
| | 72 | 51 | 2000 | 2 | | ST1000VM003 | 1ET164 | Native | 4 | | 2 | | |
| | NA | 52 | 1000 | 1 | | ST1000VM002 | 1ET162 | Native | 2 | | 1 | | |



HIGHLY CONFIDENTIAL

# Grenada Bacall BP2 LRP 52-05

**Grenada: -**

| Product | HD | CAP | Prime yield | | | | Insertion yield | | | | Total Test Time(w MQM adder) | | | | Gemin Packcap | | | | Insertion throughput yield | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 |
| GrenadaBP | 2 | 1000 | 93.5% | 93.5% | 93.5% | 93.5% | 93.0% | 93.0% | 93.0% | 93.0% | 39.1 | 39.1 | 39.1 | 39.1 | 1,256 | 1,256 | 1,256 | 1,256 | 97.5% | 97.5% | 97.5% | 97.5% |
| GrenadaBP | 4 | 2000 | 91.5% | 91.5% | 91.5% | 91.5% | 90.0% | 90.0% | 90.0% | 90.0% | 72.9 | 72.9 | 72.9 | 72.9 | 655 | 655 | 655 | 655 | 91.6% | 91.6% | 91.6% | 91.6% |
| GrenadaBP | 6 | 3000 | 90.0% | 90.0% | 90.0% | 90.0% | 89.0% | 89.0% | 89.0% | 89.0% | 105.0 | 105.0 | 105.0 | 105.0 | 450 | 450 | 450 | 450 | 97.0% | 97.0% | 97.0% | 97.0% |
| GrenadaBP2 | 2 | 1000 | 93.6% | 93.6% | 93.6% | 93.6% | 93.0% | 93.0% | 93.0% | 93.0% | 37.4 | 37.4 | 37.4 | 37.4 | 1,315 | 1,315 | 1,315 | 1,314 | 97.5% | 97.5% | 97.5% | 97.5% |
| GrenadaBP2 | 4 | 2000 | 92.2% | 92.2% | 92.2% | 92.2% | 90.5% | 90.5% | 90.5% | 90.5% | 69.1 | 69.1 | 69.1 | 69.1 | 695 | 695 | 695 | 695 | 91.6% | 91.6% | 91.6% | 91.6% |
| GrenadaBP2 | 6 | 3000 | 90.5% | 90.5% | 90.5% | 90.5% | 89.3% | 89.3% | 89.3% | 89.3% | 103.9 | 103.9 | 103.9 | 103.9 | 457 | 457 | 457 | 457 | 97.0% | 97.0% | 97.0% | 97.0% |
| Delta | | | | | | | | | | | | | | | | | | | | | | |
| BP2 vs BP | 2 | 1000 | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | -1.7 | -1.7 | -1.7 | -1.7 | 59 | 59 | 59 | 58 | 0.0% | 0.0% | 0.0% | 0.0% |
| BP2 vs BP | 4 | 2000 | 0.7% | 0.7% | 0.7% | 0.7% | 0.5% | 0.5% | 0.5% | 0.5% | -3.8 | -3.8 | -3.8 | -3.8 | 40 | 40 | 40 | 40 | 0.0% | 0.0% | 0.0% | 0.0% |
| BP2 vs BP | 6 | 3000 | 0.5% | 0.5% | 0.5% | 0.5% | 0.3% | 0.3% | 0.3% | 0.3% | -1.1 | -1.1 | -1.1 | -1.1 | 6 | 6 | 6 | 6 | 0.0% | 0.0% | 0.0% | 0.0% |

**Bacall: -**

| Product | HD | CAP | Prime yield | | | | Insertion yield | | | | Total Test Time(w MQM adder) | | | | Gemin Packcap | | | | Insertion throughput yield | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 |
| BacallBP | 2 | 1000 | 93.5% | 93.5% | 93.5% | 93.5% | 92.5% | 92.5% | 92.5% | 92.5% | 46.9 | 46.9 | 46.9 | 46.9 | 1,039 | 1,039 | 1,039 | 1,039 | 93.5% | 93.5% | 93.5% | 93.5% |
| BacallBP | 4 | 2000 | 91.0% | 91.0% | 91.0% | 91.0% | 89.5% | 89.5% | 89.5% | 89.5% | 83.5 | 83.5 | 83.5 | 83.5 | 570 | 570 | 570 | 570 | 92.5% | 92.5% | 92.5% | 92.5% |
| BacallBP2 | 2 | 1000 | 93.0% | 93.2% | 93.2% | 93.2% | 92.5% | 92.5% | 92.5% | 92.5% | 47.3 | 45.3 | 45.3 | 45.3 | 1,031 | 1,077 | 1,077 | 1,077 | 93.5% | 93.5% | 93.5% | 93.5% |
| BacallBP2 | 4 | 2000 | 91.5% | 91.7% | 91.7% | 91.7% | 89.5% | 89.5% | 89.5% | 89.5% | 84.5 | 83.5 | 82.5 | 82.5 | 563 | 570 | 576 | 576 | 92.5% | 92.5% | 92.5% | 92.5% |
| BacallBP2 | 6 | 3000 | 90.1% | 90.1% | 90.1% | 90.1% | 85.7% | 86.1% | 86.1% | 86.1% | 121.7 | 120.7 | 119.7 | 119.7 | 377 | 381 | 384 | 384 | 93.0% | 93.0% | 93.0% | 93.0% |
| Delta | | | | | | | | | | | | | | | | | | | | | | |
| BP2 vs BP | 2 | 1000 | -0.5% | -0.3% | -0.3% | -0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4 | -1.6 | -1.6 | -1.6 | -8 | 38 | 38 | 38 | 0.0% | 0.0% | 0.0% | 0.0% |
| BP2 vs BP | 4 | 2000 | 0.5% | 0.7% | 0.7% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0 | 0.0 | -1.0 | -1.0 | -7 | 0 | 7 | 7 | 0.0% | 0.0% | 0.0% | 0.0% |
| BP2 vs BP | 6 | 3000 | | | | | | | | | | | | | | | | | | | | |

Note: BacallBP 2TB  insertion yield Q414 projection 89.5% vs 90%(Q214 actual)

| ET Yield | Bacall/Grenada | | | | Bacall/GrenadaBP2 | | | | Delta (BP2 - BP) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 | Q414 | Q115 | Q215 | Q315 |
| Low Sort | 3.5% | 3.5% | 3.5% | 3.5% | 0.0% | 0.0% | 0.0% | 0.0% | -3.5% | -3.5% | -3.5% | -3.5% |
| Native | 86.3% | 87.5% | 87.8% | 88.5% | 91.1% | 91.5% | 91.9% | 92.5% | 4.8% | 4.0% | 4.0% | 4.0% |
| Cum | 89.8% | 91.0% | 91.3% | 92.0% | 91.1% | 91.5% | 91.9% | 92.5% | 1.3% | 0.5% | 0.5% | 0.5% |
| Slider Yield | 83.0% | 83.0% | 83.2% | 84.0% | 82.0% | 82.2% | 83.0% | 83.0% | -1.0% | -0.8% | -0.2% | -1.0% |

**LRP 52 – 06**
**BBP2, Yield +.5% & Test Time -.5hr**

Confidential

HIGHLY CONFIDENTIAL

Seagate

# Grenada/Bacall BP2, LCO52-05 Yields

## Summary:
- Grenada BP2 – Updated to match expected YIP yield gains.
- Bacall BP2 – Updated to match expected YIP yield gains.

| Design Cen | SAD | Detailed Product Name | Hea | Capac | Composite Prime Yield | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Prime Yield (SAD +1 Mo) | Prime Yield (SAD +4 Mos) | Prime Yield (SAD +7 Mos) | Prime Yield (SAD +10 Mos) | Prime Yield (SAD +13 Mos) | Prime Yield (SAD +16 Mos) |
| LCO | 22-Jan-2014 | BacallBP2 | 6 | 3000 | 88.8% | 90.1% | 90.1% | 90.1% | 90.1% | 90.1% |
| LCO | 22-Jan-2014 | BacallBP2 | 4 | 2000 | 90.7% | 91.5% | 91.7% | 91.7% | 91.7% | 91.7% |
| LCO | 22-Jan-2014 | BacallBP2 | 2 | 1000 | 92.7% | 93.0% | 93.2% | 93.2% | 93.2% | 93.2% |
| LCO | 22-Jan-2014 | GrenadaBP2 | 6 | 3000 | 89.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% |
| LCO | 22-Jan-2014 | GrenadaBP2 | 4 | 2000 | 91.2% | 92.2% | 92.2% | 92.2% | 92.2% | 92.2% |
| LCO | 22-Jan-2014 | GrenadaBP2 | 2 | 1000 | 93.1% | 93.6% | 93.6% | 93.6% | 93.6% | 93.6% |
| LCO | 22-Jan-2014 | GrenadaBP2 | 1 | 500 | 90.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% |
| LCO | 22-Jan-2014 | BacallBP2-Throughput | 6 | 3000 | 95.0% | 97.0% | 97.0% | 97.0% | 97.0% | 97.0% |
| LCO | 22-Jan-2014 | GrenadaBP2-Throughput | 6 | 3000 | 97.3% | 97.7% | 98.0% | 98.0% | 98.0% | 98.0% |
| LCO | 22-Jan-2014 | GrenadaBP2-Throughput | 4 | 2000 | 92.7% | 93.5% | 93.7% | 93.7% | 93.7% | 93.7% |
| LCO | 22-Jan-2014 | GrenadaBP2-Throughput | 2 | 1000 | 95.1% | 97.0% | 98.0% | 98.0% | 98.0% | 98.0% |
| LCO | 22-Jan-2014 | GrenadaBP2-Throughput | 1 | 500 | 91.1% | 92.1% | 92.2% | 92.2% | 92.2% | 92.2% |

**LRP 52 – 06**
**BBP2, Yields increased .5% on 1TB**



**Confidential**

Kevin Stenvall  Seagate 

# Grenada/Bacall BP2, LCO 52-05 Test Times

## Summary:
- Grenada BP2, changed SP & I/O times to reflect "No I/O" @ 40% of volume.
- Bacall BP2, reduced times to reflect current PCO test time improvements.

| | | | | | Composite Test Time | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Design Center | SAD | Detailed Product Na | Hea | Capac | Test Time (SAD +1 Mo) | Test Time (SAD +4 Mos) | Test Time (SAD +7 Mos) | Test Time (SAD +10 Mos) | Test Time (SAD +13 Mos) | Test Time (SAD +16 Mos) |
| LCO | 22-Jan-2014 | BacallBP2 | 6 | 3000 | 115.7 | 115.7 | 115.7 | 115.7 | 115.7 | 115.7 |
| LCO | 22-Jan-2014 | BacallBP2 | 4 | 2000 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 |
| LCO | 22-Jan-2014 | BacallBP2 | 2 | 1000 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 |
| LCO | 22-Jan-2014 | GrenadaBP2 | 6 | 3000 | 100.2 | 100.2 | 100.2 | 100.2 | 100.2 | 100.2 |
| LCO | 22-Jan-2014 | GrenadaBP2 | 4 | 2000 | 67.8 | 67.8 | 67.8 | 67.8 | 67.8 | 67.8 |
| LCO | 22-Jan-2014 | GrenadaBP2 | 2 | 1000 | 37.1 | 36.9 | 36.7 | 36.5 | 36.3 | 36.3 |
| LCO | 22-Jan-2014 | GrenadaBP2 | 1 | 500 | 22.1 | 22.0 | 21.9 | 21.8 | 21.7 | 21.7 |

**LRP 52 – 06**
**BBP2, Test Times decreased .5 hours on 1TB & 2TB..**



**Confidential**

Kevin Stenvall

Seagate

# Projected Configuration Plan

| Marketing Name | | Formatted Capacity | Config | Product Cache | Apple | HP | Lenovo | Samsung | Fujitsu | Dell | STD OEM | Disty | Retail | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tab | | | | | 040 | 020 | 540 | N/A | 500 | 500 | 500 | 300 | 570 | |
| GrenadaBP2 | 1D | 1000 | 2.0A | 64 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 7 |
| | 2D | 2000 | 2.0A | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 2000 | 2.5A | 64 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 6 |
| | 3D | 3000 | 2.0A | 64 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 3000 | 2.5A | 64 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 6 |
| Grand Total | | | | | 6 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 21 |

- **Grenada BP had 25 Configs not including NLL,SMR, SV, and SS**

## Grenada BP to BP1.5 to BP2

3/12/13

| CC Transition Matrix | | | | | | |
|---|---|---|---|---|---|---|
| Customer | Current BP CC 1CH16x- | Migrate to BP1.5 CC 1CH16x- | Current BP CTU Tab | Migrate to BP1.5 CTU Tab | Expected BP2 CTU Tab 1ER16x- | Expected BP2 Production Tab 1ER16x- |
| SBS / Retail (2.0A) | 572 | 575 * | 904 | 911 * | 910 | 570 |
| Disty (2.5A) | 302 | 305 | 903 | 910 | 900 | 300 |
| Dell / Std OEM( 2.5A) | 501 | 510 | 903 | 910 | 900 | 500 |
| Std OEM (2.0A) | 505 | 515 * | 904 | 911 * | 910 | 510 |
| HP | 020 | 020 | 021 | 021 | 020 | 020 |
| Lenovo | 543 | 544 | 543 | 544 | 540 | 540 |
| Samsung 2TB | 230 | 231 | 903 | 910 | NA | NA |
| Apple | 042 | NA | 701 | NA | 700 | 040 |
| | | | | | | |

Seagate

HIGHLY CONFIDENTIAL

# GrenadaBP2 Restrictions & Plan

| Grenada Customers | Volume % | MATERIAL | | | | | | | | | BUILD | | | CONFIG | LABEL | | MFG Site | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PCBA | | H SA Head | Suspension | PreAmp | Media | MBA | Cover | Other | Bal Control | GOTF | CustTest | F3 | Drive | Case | SUZ | Wuxi | TTk |
| | | Chip | Type | | | | | | | | | | | | | | | | |
| Apple | 3% | | | | | | | | | Black LABEL Non SLTOS W/F | 1D:FBP2<12.6 2D:FBP2<15.7 3D: FPB2<15.7 | OEM1A | Apple BlueRum Full pack 0s | AP15 | 2 | 1 | | | |
| HP | 5% | | | | | | | | | | 1D:FBP2<17.6 2D:FBP2<28 3D: FPB2<30.8 | | Dell PPID | HP32 | 1 | 1 | | | |
| Lenovo | 4% | | | | | | | | | | 1D:FBP2<17.6 2D:FBP2<28 3D: FPB2<30.8 | | Dell PPID | CC56 | 1 | 1 | | | |
| STD OEMs | 30% | | | | | | | | | | 1D:FBP2<17.6 2D:FBP2<28 3D: FPB2<30.8 | | Dell PPID | | | | | | |
| Disty | 60% | | | | | | | | | | 1D:FBP2<17.6 2D:FBP2<28 3D: FPB2<30.8 | | Dell PPID | | | | | | |
| Retail | 3% | | | | | | | | | | 1D:FBP2<17.6 2D:FBP2<28 3D: FPB2<30.8 | | Dell PPID | | | | | | |

| No Restriction |
|---|
| Customer Requirement |
| Seagate Restriction |



## Improvements from GrenadaBP
- **Remove all Suspension and Media restrictions from BP**
- **Remove all GOTF restrictions except for Apple**



FED_SEAG0057346

# Complexity Matrix – Bacall BP2

| Bacall BP2 | Volume | MATERIAL | | | | | | | | | | BUILD | Test | | | CONFIG | LABEL | | MFG Site | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PCBA | | H SA Head | H SA Sort | Suspension | PreAmp | Media | MBA | Cover | Other | Bal Control | GOTF | CustTest | F3 | Drive | Case | SUZ | Wuxi | TTk |
| Blockpoint | % | Chip | Type | | | | | | | | | | | | | | | | | | |
| Sony | 1.0% | | | | | | | | | | | FBP2<12.4 1D FBP2<20.1 2D | | Full pack 0s, Sony MQM, 1.5G lockdown | NYC1 | | Unique | | | |
| Panasonic | 1.0% | | | | | | | | | | | FBP2<12.4 | | 1.5G lockdown,AV Scan | MAC1 | | Unique | | | |
| EchoStar | 27.0% | | | | | | | | | | | FBP2<12.4 1D FBP2<20.1 2D | | Full pack 0s , POIS, 3D ES Security,LONG DST | ESC1 | | | | | |
| THOMSON | 1.0% | | | | | | | | | | | FBP2<12.4 | | 3G lockdown, POIS test | | | | | | |
| STD OEM | 51.0% | | | | | | | | | | | FBP2<12.4 1D FBP2<20.1 2D | | | | | | | | |
| Std Disty | 7.0% | | | | | | | | | | | | | | | | | | | |

| | |
|---|---|
| No Restriction | |
| Customer Restriction | |
| Seagate Restriction | |
| Restriction with action | |

| Marketing Name | Formatted Capacity | Product Cache | Sony | Panasonic | Echostar | Thompson | STD OEM 6G | STD OEM 3G | SV | NAS | Disty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BacallBP2 | 1000 | 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 8 |
| | 2000 | 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 |
| Grand Total | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 17 |

- **Bacall BP CE to BP2 CE is (16 Configs BP to 14 Configs BP2)**
- **Addition of SV and NAS totals 17 for BP2**



# Grenada BP2 / Bacall BP2 PCO 5.0 (Next PCO)

| | |
|---|---|
| Deliver to CT | 12/11/2013 |
| code lockdown | 1/16/2014 |
| Factory release | 1/30/2014 |

| Purpose: TBD | Yield Improvement | TTR | MTBF | DPPM | New Feature | General Goodness | CM load Redcution | Request date | Factory checkin | CL |
|---|---|---|---|---|---|---|---|---|---|---|
| New SIC code REL.SATA.643970: | | | | | X | | | | | 643870 |
| Add Bacall B2 tab 911 to CE1 BS | | | | | X | | | 1/8/2014 | | 650589 |
| Add tab 702 to CTUA for iMac-AppleCare CTU | | | | | X | | | 1/9/2014 | | |
| Revert CL631789 to remove T240 GAIN_DELTA_LIM parameter, effectively set it to default of 200 instead of 20 | X | | | | | | | 1/7/2014 | | |
| Enable downgrade for blue nun failure | X | | | | | | | 1/7/2014 | | |
| Make 'signed' SF3 | | | | | X | | | 1/7/2014 | | |
| Fix FAIL_PROC issue. Move Fail Proc code block to Display V4 (Alt list), and critical event log information towards the end of the method | | | | | | X | | 1/7/2014 | | 650920 |
| T315 DISTI only fail criteria request that I had previously sent to be modified as follows: If (315 instability metric >38), then fail only if any one of the following five conditions is also true: condition 1: max(T250RAW_ERROR_RATE)@BER1 > -2.2 condition 2: stdev(T250RAW_ERROR_RATE)@BER1/mean(T250 RAW_ERROR_RATE)@BER1 > 0.1 condition 3: abs[mean(T250RAW_ERROR_RATE)@BER1 - mean(T250 RAW_ERROR_RATE)@READ SCRN] > 0.3 condition 4: (p297_hd_instby_BIE_SUM FULL_SIGMA)@FNC2>900 condition 5: (p297_hd_instby_BIE_SUM FULL_SIGMA)@CAL2>900 | X | | | | | | | 12/10/2013 | | |
| 3-tier system [Andre] by mid January | | | | | X | | | 12/20/2013 | | |
| Combine SD&D and SED PF3 tragets into one | | | | | X | | | 12/20/2013 | | |
| Fix SED to SDnD reConfig | X | | | | | | | 12/12/2013 | | |
| SPT_ONLY - tier 2 support | | | | | X | | | 10/14/2013 | | |
| Add CUST_CFG to SPT_ONLY process, needed to support Tier 2 | | | | | X | | | 10/18/2013 | | |
| Depop OTF FNC2 11049 [Dave K] | | X | | | X | X | | 7/9/2013 | | |
| CM Load improvement from Makara | | | | | | | X | 10/21/2013 | | |
| Support STS process | | | | | X | | | 11/7/2013 | | |
| T50 failure with no retry in different zone | | | | | | | | | | |
| T285 (Locate Ramp) algorithm improvement [Bill Ray] Fix 10427 EC | X | | | | | X | | 11/20/2013 | | |
| Sync up to BP PCO 9.7E3 | | | | | | | | 11/25/2013 | | |
| Reset SATA speed on reconfig ( implement the serial port method instead of the interface command) Requires F3 support. Ensure HP works. PDD-0217062: BIST reset [[Luxor.*]] | | | | | | X | | 3/7/2013 | | 552901 |
| Validate all remaining tabs (HP, E*) | | | | | | | | 10/14/2013 | | |
| Channel Opti - restrict Precomp values in RAP for bad/weak write improvements [Vance] | | | | | | | | 10/24/2013 | | |
| Conditional Testing for CCT on drives with signs of head instabilities. [Jon] GOTF screen for SMART log fails | | | | | X | | | 12/18/2013 | | |
| Propose a spec of >4500 verified errors for any head/zone in P109_SUM_HD_ZN. Pending data analysis | | | X | | | | | 12/16/2013 | | |
| set a new GOTF spec for the Rhtr in AFH3, Test Type=Burnish on the Burnish_Check parameter to +14A [Abhi B. / Terry H.] Pending data analysis | | | X | | | | | 1/6/2014 | | |

HIGHLY CONFIDENTIAL

| Grenada BP2 / Bacall BP2 PCO 4.3 (Last PCO) | Deliver to CT Issue lockdown Factory release | | | | 11/19/2013 12/19/2013 at risk for GBP2 12/23/2013 release for Bacall and Grenada | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purpose: Masspro yield improvements | Yield Improvement | TTR | MTBF | DPPM | New Feature | General Goodness | CM load Redcution | Request date | Factory checkin | CL |
| Validate Echostar | | | | | X | | | 10/14/2013 | | 644694 |
| Add SBS tab -569 | | | | | X | | | 12/17/2013 | | 644615 T 644626 B |
| Fix T135 EC42187_FNC2, improve retries [Dick Martin] | X | | | | | | | 10/21/2013 | | 635875 B 638975 T 639304 T 639395 B |
| CL619033 "PFR-0234950: Add feature LODT control by send attribute Enable switch FE_0234653_497324_P_CONTROL_ATTR_LODT_FEATURE | | | | | | | | 11/20/2013 | X | 614153 T 636004 B |
| Re-PRE2 'SETUP_PROC' after recovery PWL for protect drive depop mapping worng Physical HeadRe-PRE2 'SETUP_PROC' after recovery PWL for protect drive depop mapping worng Physical Head | | | | | X | | | 11/19/2013 | X | 635250 T 636010 B |
| Enable P399_ASYM_SUMMARY_in EDW | | | | | X | X | | 11/27/2013 | | 637642 |
| Display V4 (Alt list) information in 'FAIL_PROC_SPT' state for ADG support | X | | | | | | | 12/12/2013 | | 644038 T 644049 B 643522 B |
| Change USAE OTFRegressionOrder from 0x0401 to 0x0402 to make SAE Consigned heads use a 2nd order fit instead of 1st order fit after 4 points are collected. | | | | | X | | | 12/17/2013 | | 644639 T 644665 B |
| T297 changes for TTR and more effective identification of bi-modal heads, integrate CL644343 | | X | | | | | | 12/17/2013 | | 644633 644684 644686 |
| FNC2 T297 - (a) Add parameter PERCENT_LIMIT and set it to 0. (b) Set bit 1 of CWORD1 | | | X | | | | | 12/13/2013 | | 643482 T 643499 B |
| Add retry T185 When drive fail EC14670 , then retest T185 again with optimize setting T185 on GrenadaBP as detail below: 'LO_RAMP_CONT_MAXCYL' from (0,250) to (0,12789) 'START_CYL' from (0,11800) to (0,13800) 'TK0_LIMIT' from 22980 to 25280 | X | | | | | | | 12/12/2013 | | 620025 BP B 643236 B 644595 B |
| Temporarily moving from T285 to T185. | X | | | | | | | 12/9/2013 | | 642749 |
| Integrate CL641737 PFR-0244109: ZAP. T175/T275. Enable ZAP saturation check. | | | X | X | | X | | 12/11/2013 | | 641737 T 642356 B |
| T221 - DAC_TO_HEAT_PWR_FACTOR = 67 for TI and 71 for LSI | x | | | | | | | 12/5/2013 | | 640804 T 640806 B |
| Move RUN_T297 state to before RUN_T315_SUM state in FNC2 | | | | | | X | | 12/6/2013 | | 640682 T 640758 B |
| Add T335 retry to recover EC42188 for POST_AFH run | X | | | | | | | 12/4/2013 | | 639543 T 639545 B |
| SED code support. Fix 100% FIN2 14616-FDE Start Session Failed : T577 FDE Personalization Error. Only IO so far. | | | | | X | | | 7/10/2013 | | 562041 639410 639428 |
| Add PF3 retry to T62 to recover EC10560 ( from BP) | X | | | | | | | 12/3/2013 | | 639349 T 639411 B |
| Merge CL622670 - Updated T248 to add GetMargin retries, moving to nearby tracks. Fix EC10522 at FIN2 | X | | | | | | | 11/29/2013 | | 622670 B 638896 B |
| Remove GOTF Spec P2109_DFS_BER_STATS->HARD_BER >= 4.3 and SSER < 2.8 Bit 18 | X | | | | | | | 11/22/2013 | | 637717 T 637722 B |
| Pick and choose servo for SD&D only (F3/PF3) ALL LOD file combining F3 and servo code [Pushpak] | | | | | X | | | 5/17/2013 | | |
| T320 - make it fail safe for OTC data collection in FNC2 [Jon] | X | | | | | | | 11/26/2013 | | 637210 637216 |
| Enable new GOTF spec to fail drives in T-25 for LOAD_PEAK_CUR_STDEV > 10 EC 10279 | | | X | X | | | | 11/20/2013 | | 635401 T 635402 B |
| Remove GOTF on P275_ZAP_AUDIT_STATS2 for MAX_3SIGNRO for Apple | | | | | | X | | 11/20/2013 | | 634884 634886 |
| Fix typo in GOTF for table P275_ZAP_AUDIT_STATS2 for Apple | | | X | | | X | | 11/19/2013 | | 634514 634521 |

# GOTF SPEC

| Criteria_Table | Criteria_Column | Criteria_Op | Criteria_Val | Num_Violations | Business_Group | Grade_Position | Fail_Code | Filter1_Item | Filter1_Op |
|---|---|---|---|---|---|---|---|---|---|
| P2109_DFS_ERROR_STATS_BY_HEAD | TOTAL_UNVFYD_ERR_CNT_BY_HEAD | LESS THAN | 370000 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 0 | | | |
| P250_AVERAGE_BER_DELTA_BY_HEAD | AVG_RAW_ERR_RATE_T250_BER_DELTA | LESS THAN OR EQUAL TO | 0.5 | 0 | CTUA/B,OEM1A/B/F | 1 | | AVG_RAW_ERR_RATE_FIN2_IN_RANGE | EQUAL TO |
| P134_TA_DETCR_DETAIL_SUM_HD2_COMBO | MAX_AMP_WIDTH | LESS THAN | 12000 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 2 | | AMP7_CNT | GREATER THAN OR EQUAL TO |
| P2109_DFS_BER_STATS | SER | GREATER THAN OR EQUAL TO | 3.5 | 0 | CE1 | 3 | | | |
| P2109_DFS_BER_STATS | SER | GREATER THAN OR EQUAL TO | 4.8 | 0 | CTUA/B,OEM1A/B/F,STD | 3 | | | |
| P051_ERASURE_BER | BITS_IN_ERROR_BER | GREATER THAN | 2 | 0 | CTUA/B | 4 | | NUM_WRT | EQUAL TO |
| P051_ERASURE_BER | OTF_BER | GREATER THAN | 7 | 0 | CTUA/B | 4 | | NUM_WRT | EQUAL TO |
| P135_AGC_BASELINE_JUMP | MAX_JUMP | LESS THAN | 140 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 5 | | ACTIVE_HEATER | EQUAL TO |
| P050_ENCROACH_BER | OTF_BER | GREATER THAN | 7 | 0 | CTUA/B | 6 | | TEST_TYPE | EQUAL TO |
| P_AFH_DH_BURNISH_CHECK | DELTA_BURNISH_CHECK | GREATER THAN | -12 | 0 | CE1/STD | 7 | | ACTIVE_HEATER | EQUAL TO |
| P_AFH_DH_BURNISH_CHECK | DELTA_BURNISH_CHECK | GREATER THAN | -8 | 0 | CTUA/B,OEM1A/B/F | 7 | | ACTIVE_HEATER | EQUAL TO |
| P050_ENCROACH_BER | BITS_IN_ERROR_BER | GREATER THAN | 2.1 | 0 | CTUA/B | 8 | | TEST_TYPE | EQUAL TO |
| P275_ZAP_AUDIT_STATS2 | MAX_3SIGRRO | LESS THAN OR EQUAL TO | 10 | 0 | OEM1A | 9 | | | |
| P050_ENCROACH_BER | HARD_ERR_CNT | LESS THAN OR EQUAL TO | 0 | 0 | CTUA/B | 10 | | TEST_TYPE | EQUAL TO |
| P051_ERASURE_BER_DELTAS | OTF_BER_DELTA | LESS THAN | 0.7 | 0 | CTUA/B | 12 | | NUM_WRT_ERASURE | EQUAL TO |
| P107_UNVER_HD_TOTAL | UNVER | LESS THAN OR EQUAL TO | 600000 | 0 | CTUA/B,OEM1A/B/F | 12 | | | |
| P_SETTLING_SUMMARY | HMS_CAP_1 | GREATER THAN | 1.5 | 0 | CE1,CTUA/B | 13 | | WRT_CLRNC | EQUAL TO |
| P_SETTLING_SUMMARY | HMS_CAP_1 | GREATER THAN OR EQUAL TO | 1.3 | 0 | CTUA/B,OEM1A/B/F,STD | 13 | | | |
| P_SETTLING_SUMMARY | HMS_MRGN_1 | GREATER THAN | 0 | 0 | CE1,OEM1A/B/F | 14 | | WRT_CLRNC | EQUAL TO |
| P_SETTLING_SUMMARY | HMS_MRGN_1 | GREATER THAN | 3.5 | 0 | CTUA/B | 14 | | WRT_CLRNC | EQUAL TO |
| P_SETTLING_SUMMARY | DELTA_HMS_CAP_1 | GREATER THAN | -1 | 0 | CTUA/B | 15 | | WRT_CLRNC | EQUAL TO |
| P_SETTLING_SUMMARY | DELTA_HMS_CAP_1 | GREATER THAN | -0.7 | 0 | CTUA/B | 15 | | WRT_CLRNC | EQUAL TO |
| P_SETTLING_SUMMARY | DELTA_HMS_CAP_1 | GREATER THAN OR EQUAL TO | -1.1 | 0 | CTUA/B,OEM1A/B/F | 15 | | HMS_CAP_1 | LESS THAN |
| P250_ERROR_RATE_BY_ZONE | RAW_ERROR_RATE | LESS THAN OR EQUAL TO | -1.8 | 0 | OEM1A | 16 | | SPC_ID | EQUAL TO |
| P134_TA_SUM_HD2 | AMP7_CNT | LESS THAN OR EQUAL TO | 10 | 0 | CTUA/B,OEM1A/B/F | 17 | | AMP6_CNT | GREATER THAN |
| P2109_DFS_ERROR_STATS | ITRTN_ERR_CNT | LESS THAN OR EQUAL TO | 550 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 19 | | | |
| P134_TA_DETCR_DETAIL | TA_SEVERITY | LESS THAN | 5 | 35 | CE1,CTUA/B,OEM1A/B/F | 20 | | | |
| P050_ENCROACH_BER_NATIVE | ONE_PLUS_ECC_CNT | LESS THAN | 419000 | 0 | CTUA/B,OEM1A/B/F,STD | 21 | | HARD_ERR_CNT | GREATER THAN OR EQUAL TO |
| P315_INSTABILITY_METRIC | HD_INSTABILITY_METRIC | LESS THAN | 28 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 22 | | | |
| P041_PES_SCREEN_MAX_VALS | MAX_PERCENT_DIFF_ID | LESS THAN | 9.5 | 0 | CE1 | 23 | | MAX_PERCENT_DIFF_MD | GREATER THAN OR EQUAL TO |
| P_VBAR_FORMAT_SUMMARY | TPI_MRGN | GREATER THAN OR EQUAL TO | -0.02 | 0 | CTUA | 24 | | SPC_ID | EQUAL TO |
| P_VBAR_FORMAT_SUMMARY | TPI_MRGN | GREATER THAN OR EQUAL TO | -0.03 | 0 | CTUB/OEM1A | 24 | | SPC_ID | EQUAL TO |
| P051_ERASURE_BER | BITS_IN_ERROR_BER | GREATER THAN | 1.9 | 0 | OEM1A | 25 | | NUM_WRT | EQUAL TO |
| P598_ZONE_XFER_RATE | MAX_TIME_PER_XFER | LESS THAN OR EQUAL TO | 300000 | 0 | CTUA/B,OEM1A/B/F | 25 | | DATA_ZONE | GREATER THAN OR EQUAL TO |
| P598_ZONE_XFER_RATE | RATIO | GREATER THAN OR EQUAL TO | 0.5 | 0 | CTUA/B,OEM1A/B/F | 25 | | DATA_ZONE | GREATER THAN OR EQUAL TO |
| P598_ZONE_XFER_RATE | CALC_RATE | GREATER THAN OR EQUAL TO | 154 | 0 | OEM1A | 25 | | DATA_ZONE | EQUAL TO |
| P2109_DFS_BER_STATS_2 | STD_DEV_RBIT_SER | LESS THAN | 0.45 | 0 | CE1,CTUA/B,OEM1A/B/F,STD | 27 | | | |
| P_SETTLING_TCS_SUM_COMBO | MIN_HMS_CAP_1 | GREATER THAN OR EQUAL TO | 1.92 | 0 | CTUA/B,OEM1A/B/F,STD | 30 | | MEAN_HMS_CAP_COLD | LESS THAN |
| P134_TA_SUM_HD2 | TA_CNT | LESS THAN OR EQUAL TO | 130 | 0 | CE1,CTUA/B,OEM1A/B/F | 31 | | | |
| P2109_DFS_BER_STATS | SER | GREATER THAN OR EQUAL TO | 3.2 | 0 | ALL | 99 | 42231 | | |
| P2109_DFS_BER_STATS | RRAW_BER | GREATER THAN OR EQUAL TO | 2 | 0 | ALL | 99 | 48460 | | |
| P051_ERASURE_BER | HARD_ERR_CNT | LESS THAN OR EQUAL TO | 0 | 0 | ALL | 99 | 48585 | NUM_WRT | EQUAL TO |
| P051_ERASURE_BER_DELTAS | OTF_BER_DELTA | LESS THAN OR EQUAL TO | 2.1 | 0 | ALL | 99 | 14188 | NUM_WRT_ERASURE | EQUAL TO |
| P051_ERASURE_BER_DELTAS | OTF_BER_DELTA | LESS THAN | 2 | 0 | ALL | 99 | 14188 | TRK_INDEX | GREATER THAN |
| P051_ERASURE_BER_DELTAS | OTF_BER_DELTA | LESS THAN | 2 | 0 | ALL | 99 | 14188 | TRK_INDEX | LESS THAN |
| P315_INSTABILITY_METRIC | HD_INSTABILITY_METRIC | LESS THAN | 38 | 0 | ALL | 99 | 48455 | | |
| P150_GAIN_SUM_DELTA | MAX_CORR_GAIN_DELTA | LESS THAN OR EQUAL TO | 2 | 0 | ALL | 99 | 48446 | | |
| P186_DETCR_RES | DETCR_RESISTANCE | GREATER THAN | 40 | 0 | ALL | 99 | 48629 | SPC_ID | EQUAL TO |
| P186_DETCR_RES | DETCR_RESISTANCE | LESS THAN | 160 | 0 | ALL | 99 | 48629 | DETCR_RESISTANCE | GREATER THAN |
| P186_DETCR_RES | BIAS_CURRENT | GREATER THAN | 0 | 0 | ALL | 99 | 48629 | SPC_ID | EQUAL TO |
| P025_LOAD_STAT | LOAD_PEAK_CUR | LESS THAN | 10 | 0 | ALL | 99 | 10279 | STAT_NAME | EQUAL TO |

HIGHLY CONFIDENTIAL

# BP2 Customer Tab Testing

| Product | Tab | Customer | TGTA | TGTP | TGTC | EC | Failure Cause |
|---|---|---|---|---|---|---|---|
| Grenada BP2 | 700 | Apple | G2AED3006.APD1.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 701 | Apple FFS | G2AED3001.APD2.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 740 | Dell | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 760 | Fujitsu | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 20 | HP | G2AED3006.HPD1.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | EC 10854 Sense Data returned are not expected | F3/ PF3 |
| | 541 | Lenovo | G2AED3006.CCD6.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 230 | Samsung | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 232 | Siemens | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 300 | STD DISTI | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 500 | STD OEM | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| | 900 | CTU | G2AED3006.CCD4.AADN00.ZZZZ | G2AED30ZZ.SDP1.AADN00.ZZZZ | G2AED30ZZ.BRNB.AADN00.ZZZZ | N/A | |
| Bacall BP2 | 160 | MOTOROLA | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 115 | SHARP | B2AED3006.RPC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 671 | THOMSON | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 852 | SONY EVAL | B2AED3006.NYC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 262 | ECHOSTAR TECHNOLOGY | B2AED3006.SDC1.G101DE.ZZZZ | B2AED30ZZ.SDP1.G101DE. | B2AED30ZZ.BRNB.G101DE.ZZZZ | EC 10648 Fail to get HDA Serial Number or HDA SN mismatch on reFIN | PF3 |
| | 635 | PANASONIC EVAL | B2AED3006.MAC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 300 | STD DISTI | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 500 | STD OEM | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 900 | CTU EVAL | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | N/A | |
| | 125 | PANASONIC | B2AED3006.MAC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | 14761-Failed CSetDriveConfigAttributes | DCM |
| | 509 | STD OEM | B2AED3006.SDC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | 14761-Failed CSetDriveConfigAttributes | DCM |
| | 141 | SONY | B2AED3006.NYC1.AADE00.ZZZZ | B2AED30ZZ.SDP1.AADE00 | B2AED30ZZ.BRNB.AADE00 | 14761-Failed CSetDriveConfigAttributes | DCM |

1.  **GBP2 HP, this item task for PCO 5. Issue exists on CPC and SIC. SPT process is working.  ECD 1/31/14**
2.  **BBP2, Echostar, is working on the branch for PCO 4.3, and official fix on TIPS and PCO 5.  ECD 1/31/14**
3.  **BBP2, Panasonic/Sony/STD OEM. These failures are not process code related, once we have the ECR submitted to fix CCAs and implemented in DCM, this error will disappear.**

HIGHLY CONFIDENTIAL

# SPC ID

- **SPC ID is a test parameter used to differentiate between test calls and tables**

- **There is no clearly defined set of rules to assigning SPC ID but in general, PRE2 should use a range of 10000-19999, CAL2 should use 20000-29999, FNC2 is 30000-39999 and FIN2 is 40000+**

- **Many test calls don't need a specific SPC ID, so those default to either 1, 0 or 'None'**

- **Main use is to filter on SPC_ID when applying GOTF criteria, see below**

```
<row>
    <Criteria_Table>P_VBAR_FORMAT_SUMMARY</Criteria_Table>
    <Criteria_Column>TPI_MRGN</Criteria_Column>
    <Criteria_Op>GREATER THAN OR EQUAL TO</Criteria_Op>
    <Criteria_Value>-0.02</Criteria_Value>
    <Num_Violations>0</Num_Violations>
    <Business_Group>CTUA</Business_Group>
    <Grade_Position>24</Grade_Position>
    <Grade_Level>1</Grade_Level>
    <Filter1_Item>SPC_ID</Filter1_Item>
    <Filter1_Op>EQUAL TO</Filter1_Op>
    <Filter1_Value>20500</Filter1_Value>
</row>
```

```
32825 Jan 03 2014-00:11:21  Parameters==>  ([0, 0, 0, 0], [],)
32826 Jan 03 2014-00:11:21  **SPC_ID32=20000  CMT=None
32827
32828 P_VBAR_FORMAT_SUMMARY:
32829  HD_PHYS_PSN DATA_ZONE HD_LGC_PSN BPI_CAP BPI_INTERPOLATED BPI_PICK BPI_MRGN
32830           0         0          0  0.9853                   N   0.9299   0.0554
32831           0         1          0  0.9894                   Y   0.9398   0.0496
```

```
112997 Jan 03 2014-05:09:58  Parameters==>  ([0, 0, 0, 0], [],)
112998 Jan 03 2014-05:09:58  **SPC_ID32=20500  CMT=None
112999
113000 P_VBAR_FORMAT_SUMMARY:
113001  HD_PHYS_PSN DATA_ZONE HD_LGC_PSN BPI_CAP BPI_INTERPOLATED BPI_PICK BPI_MRGN
113002           0         0          0  0.8527                   N   0.7997   0.053
113003           0         1          0  0.9795                   Y   0.9295   0.05
113004           0         2          0  0.9942                   Y   0.9484   0.0458
```




Confidential

HIGHLY CONFIDENTIAL                                    FED_SEAG0057352



**HengNgi Yeo**

# Grenada BP2 : 500GB Yield Trend



**94% yield.
achieved budget.**

**No gap to BP.**

| Grenada 500GB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | N/A | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | N/A | 94.4% | 93.9% | LV | LV | 93.1% | LV | LV | LV | | | |
| Volume | N/A | 1001 | 328 | LV | LV | 4853 | LV | LV | LV | | | |
| Actual (Wuxi) | | | 94.2% | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | 263 | LV | LV | LV | LV | LV | LV | | | |
| Actual (Suzhou) | | | NA | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | NA | LV | LV | LV | LV | LV | LV | | | |
| Cum Yld (all) | | | 94.1% | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | 591 | LV | LV | LV | LV | LV | LV | | | |
| Budget | 87.1% | 87.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% | 89.1% |

# Grenada BP2 : 1TB Yield Trend



**93% yield.**
**achieved budget.**

**0.6% gap to BP**

| Grenada 1TB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 90.9% | 91.2% | 90.6% | LV | LV | 92.3% | 89.1% | LV | 93.0% | | | |
| Volume | 778 | 379 | 452 | LV | LV | 5144 | 992 | LV | 1286 | | | |
| Actual (Wuxi) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Actual (Suzhou) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Cum Yld (all) | | | | LV | LV | LV | LV | LV | LV | | | |
| Volume | | | | LV | LV | LV | LV | LV | LV | | | |
| Budget | 89.6% | 89.6% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 1.30% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recovery 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |
| 1.20% | AFH related fails. Primary symptom are from ID roll off due to contam. Higher failure trend on PNG slider vs TK slider | Special builds with 4 legs, between MPT/NHK, TK/PNG slider/ Also add BP to be control to identify where the problem was from. |
| 0.40% | Blister defect from wash process | TCL180 detergent to reduce this. 100% phase in by JAN |
| 0.20% | Apple Bluenun scan failure | Allow downgrade to other OEM or Disty in PCO 5.0 |



HIGHLY CONFIDENTIAL

Seagate

# Grenada BP 2 : 2TB Yield Trend



**2TB/4H Yield Trend**

88.8% yield.
1.9% below budget.

3.7% gap to BP

| Grenada 2TB/4H Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 87.6% | 87.5% | 86.5% | 86.5% | 89.8% | 91.4% | 89.8% | LV | 88.8% | | | |
| Volume | 766 | 405 | 727 | 1004 | 2979 | 1958 | 1454 | LV | 3986 | | | |
| Actual (Wuxi) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Actual (Suzhou) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Cum Yld (all) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Budget | 86.6% | 86.6% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 1.80% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recovery 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |
| 1.50% | AFH related fails. Primary symptom are from ID roll off due to contam. Higher failure trend on PNG slider vs TK slider | Special builds with 4 legs, between MPT/NHK, TK/PNG slider/ Also add BP to be control to identify where the problem was from. |
| 0.90% | EC10414 PRE2 : found damage on Spacer issue | Working with SQE to get the closure |

Seagate

HIGHLY CONFIDENTIAL

# Grenada BP2 : 3TB Yield Trend



**88.7% yield.**
**0.1% below budget.**

**1.5% gap to BP**

| Grenada 3TB Prime yield | MAT1.0 | MAT2.0 | CRT1.0 | WW22 | WW23 | WW24 | WW25 | WW26 | WW27 | WW28 | WW29 | WW30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase/PCO | GB2_02_2 | GB2_03_1 | GB2_04_1 | GB2_04_2 | | | | | GB2_04_3 | | | |
| Actual (Korat) | 80.7% | 84.2% | 82.8% | 88.5% | 86.5% | LV | 80.7% | LV | 88.7% | | | |
| WTF ratio (Korat) | 0.3% | 0.0% | 0.0% | 0.1% | 0.1% | LV | 0.5% | LV | 0.0% | | | |
| Volume | 910 | 236 | 642 | 913 | 1989 | LV | 1518 | LV | 1986 | | | |
| Actual (Wuxi) | | | | | | | | | | | | |
| WTF ratio (Wuxi) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Actual (Suzhou) | | | | | | | | | | | | |
| WTF ratio (Suzhou) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Cum Yield (all) | | | | | | | | | | | | |
| Volume | | | | | | | | | | | | |
| Budget | 84.4% | 84.4% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% |

| Yield Loss | Failure Causes | Status |
|---|---|---|
| 2.00% | HEAD INSTABILITY_METRIC > 28 or 38 | (a) GOTF spec refinements in PCO 5.0 to recovery 30 to 40% (b) investigate by TIMO (90x were ship to RHO on W1428) to try with new Stability2.0 test suit, |

Seagate

HIGHLY CONFIDENTIAL

# Test Time By Configs :









| MS1407B0 | Q3FY2014 | Q4FY2014 | Q1FY2015 | Q2FY2015 | Q3FY2015 |
|---|---|---|---|---|---|
| GrenadaBP2 500GB | 27,495 | 700,000 | 700,000 | 700,000 | 700,000 |
| GrenadaBP2 1.0TB | 715,699 | 1,567,482 | 3,430,469 | 4,637,012 | 4,458,076 |
| GrenadaBP2 2.0TB | 525,579 | 1,629,783 | 2,212,681 | 2,792,963 | 2,621,245 |
| GrenadaBP2 3.0TB | 177,560 | 557,192 | 926,000 | 991,434 | 948,314 |
| GrenadaBP2 Total | 1,418,838 | 3,754,457 | 6,569,150 | 8,421,409 | 8,027,635 |

| MS1407B0 | Q3FY2014 | Q4FY2014 | Q1FY2015 | Q2FY2015 | Q3FY2015 |
|---|---|---|---|---|---|
| BacallBP2 1.0TB | | 547,034 | 1,375,255 | 1,630,879 | 1,630,879 |
| BacallBP2 2.0TB | 23,000 | 575,483 | 982,162 | 983,559 | 983,866 |
| BacallBP2 3.0TB | | 204,499 | 265,848 | 265,848 | 265,848 |
| BacallBP Total | 23,000 | 1,327,016 | 2,623,265 | 2,880,286 | 2,880,593 |



HIGHLY CONFIDENTIAL



**Apple:** STX communicated in August '13 that BP2 must be qualified by end of June to maintain supply continuity. Apple has still not agreed to this schedule.

**Dell**: have changed to quarterly block schedule, BP2 falls into CQ3 RTS block.

**Lenovo**: pulling for early start. Will ship CTUs concurrently with Lenovo EST testing.

**HP**: Schedule underpinned. March start due to OEM RDT completion in Feb. CTUs ship late Feb.



# Bacall BP2 – Qualifications

**Jan 11**



FED_SEAG0057361



# GrenadaBP2 SAD Costs Package

## January 2014

FED_SEAG0057362

# GrenadaBP2 Assumptions

Lombard 4TB 8/4, no 3TB KV waterfall; drive waterfall to Lombard 3TB

- Drive yields per core team: Based on Lombard 8/4 CMC projections

- ET Yields per core team: Based on Lombard CMC Projections

- Media Yields per Nov CMC: Based on Lombard CMC Projections

- WRR

- BOM per Lombard 8H CMCs, with the added costs for KV PCBA
- Volumes per PLM

HIGHLY CONFIDENTIAL

Seagate

Materials Detail:

| | GBP 1TB 2H Qtr3-14 | GBP 1TB 2H Qtr4-14 | GBP 1TB 2H Qtr1-15 | GBP2 1TB 2H Qtr3-14 | GBP2 1TB 2H Qtr4-14 | GBP2 1TB 2H Qtr1-15 | Delta Qtr3-14 | Delta Qtr4-14 | Delta Qtr1-15 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Total MBA | $4.07 | $4.05 | $4.05 | $4.07 | $4.05 | $4.05 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | | | | |
| HSA | $5.63 | $5.59 | $5.63 | $5.76 | $5.71 | $5.74 | ($0.13) | ($0.12) | ($0.11) | |
| PCCA - LOH | $0.42 | $0.41 | $0.41 | $0.48 | $0.47 | $0.47 | ($0.07) | ($0.06) | ($0.06) | reset new PN |
| Connector-PCCA | $0.14 | $0.14 | $0.14 | $0.13 | $0.13 | $0.12 | $0.01 | $0.01 | $0.01 | |
| Flex | $0.44 | $0.43 | $0.43 | $0.52 | $0.51 | $0.51 | ($0.08) | ($0.08) | ($0.08) | reset new PN |
| Preamp | $0.63 | $0.63 | $0.63 | $0.59 | $0.58 | $0.57 | $0.04 | $0.05 | $0.06 | Lombard PreAmp |
| Suspension Assembly | $1.41 | $1.40 | $1.40 | $1.45 | $1.44 | $1.44 | ($0.04) | ($0.04) | ($0.04) | reset new PN |
| | | | | | | | | | | |
| HDA | $3.52 | $3.51 | $3.51 | $3.45 | $3.37 | $3.36 | $0.07 | $0.14 | $0.15 | |
| Cover | $0.85 | $0.84 | $0.84 | $0.79 | $0.71 | $0.70 | $0.06 | $0.13 | $0.14 | 304SS vs 430 SS |
| PCBA Foam | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | |
| | | | | | | | | | | |
| PCBA | $7.72 | $7.61 | $7.54 | $7.42 | $7.30 | $7.23 | $0.30 | $0.31 | $0.31 | |
| Flash | $0.15 | $0.15 | $0.15 | $0.19 | $0.18 | $0.18 | ($0.03) | ($0.03) | ($0.03) | |
| Controller | $3.81 | $3.74 | $3.67 | $3.55 | $3.48 | $3.41 | $0.26 | $0.26 | $0.26 | LuxorLite vs Luxsor |
| Discrete | $0.21 | $0.21 | $0.21 | $0.16 | $0.16 | $0.16 | $0.05 | $0.05 | $0.05 | |
| PCB | $0.66 | $0.64 | $0.64 | $0.66 | $0.64 | $0.64 | ($0.00) | $0.00 | $0.00 | |
| Sensor-PCBA | $0.13 | $0.13 | $0.13 | $0.10 | $0.10 | $0.10 | $0.03 | $0.03 | $0.03 | |
| | | | | | | | | | | |
| Total Mtrl BOM | $20.95 | $20.76 | $20.73 | $20.71 | $20.44 | $20.38 | $0.24 | $0.32 | $0.34 | BOM reduction for GBP2 |
| | | | | | | | | | | |
| Total Scrap | $0.83 | $0.72 | $0.70 | $0.90 | $0.79 | $0.75 | ($0.07) | ($0.07) | ($0.05) | |
| | | | | | | | | | | |
| Total Warranty | $0.73 | $0.70 | $0.70 | $2.66 | $1.74 | $1.19 | ($1.94) | ($1.04) | ($0.49) | Jan CMC Warranty reduction: |
| Drive Freight | $0.66 | $0.62 | $0.58 | $0.66 | $0.62 | $0.58 | $0.00 | $0.00 | ($0.00) | |
| Total TVC | $23.18 | $22.81 | $22.72 | $24.95 | $23.60 | $22.92 | ($1.77) | ($0.79) | ($0.19) | |
| | | | | | | | | | | |
| Total TVC adj w/o WRR | | | | | | | $0.17 | $0.25 | $0.30 | |



HIGHLY CONFIDENTIAL

| | GBP 2TB 4H | GBP 2TB 4H | GBP 2TB 4H | GBP2 2TB 4H | GBP2 2TB 4H | GBP2 2TB 4H | Delta | Delta | Delta | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr3-14 | Qtr4-14 | Qtr1-15 | Comments |
| Total MBA | $4.77 | $4.75 | $4.73 | $4.77 | $4.77 | $4.75 | $0.00 | ($0.02) | ($0.02) | |
| Motor | $2.27 | $2.27 | $2.25 | $2.27 | $2.29 | $2.27 | $0.00 | ($0.02) | ($0.02) | Balance feature |
| | | | | | | | | | | |
| HSA | $7.55 | $7.49 | $7.48 | $7.73 | $7.66 | $7.65 | ($0.19) | ($0.17) | ($0.17) | |
| PCCA - LOH | $0.42 | $0.42 | $0.42 | $0.48 | $0.48 | $0.48 | ($0.06) | ($0.06) | ($0.06) | New PN reset |
| Flex | $0.54 | $0.54 | $0.54 | $0.67 | $0.65 | $0.65 | ($0.13) | ($0.11) | ($0.11) | New PN reset |
| Preamp | $0.83 | $0.83 | $0.83 | $0.75 | $0.74 | $0.74 | $0.08 | $0.09 | $0.09 | Lombard PreAmp |
| Suspension Assembly | $2.82 | $2.80 | $2.80 | $2.90 | $2.89 | $2.88 | ($0.08) | ($0.09) | ($0.09) | New PN reset |
| | | | | | | | | | | |
| HDA | $5.13 | $5.12 | $5.12 | $5.01 | $4.93 | $4.91 | $0.13 | $0.19 | $0.21 | additional $0.23 with PDSP |
| Cover | $0.85 | $0.84 | $0.84 | $0.79 | $0.71 | $0.70 | $0.07 | $0.13 | $0.14 | 304SS vs 430 SS |
| Disc Clamp | $0.42 | $0.42 | $0.42 | $0.36 | $0.36 | $0.35 | $0.06 | $0.06 | $0.07 | Lombard clamp |
| PCBA Foam | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | |
| | | | | | | | | | | |
| PCBA | $7.72 | $7.61 | $7.54 | $7.42 | $7.30 | $7.23 | $0.30 | $0.31 | $0.31 | |
| Flash | $0.15 | $0.15 | $0.15 | $0.19 | $0.18 | $0.18 | ($0.03) | ($0.03) | ($0.03) | 4M to 8M flash |
| Controller | $3.81 | $3.74 | $3.67 | $3.55 | $3.48 | $3.41 | $0.26 | $0.26 | $0.26 | LuxorLite vs Luxsor |
| Discrete | $0.21 | $0.21 | $0.21 | $0.16 | $0.16 | $0.16 | $0.05 | $0.05 | $0.05 | |
| Sensor-PCBA | $0.13 | $0.13 | $0.13 | $0.10 | $0.10 | $0.10 | $0.03 | $0.03 | $0.03 | |
| | | | | | | | | | | |
| Total Mtrl BOM | $25.18 | $24.97 | $24.87 | $24.94 | $24.66 | $24.55 | $0.24 | $0.31 | $0.33 | BOM reduction for GBP2 |
| | | | | | | | | | | |
| Total Scrap | $2.86 | $2.77 | $2.64 | $2.46 | $2.40 | $2.53 | $0.40 | $0.37 | $0.11 | |
| | | | | | | | | | | |
| Total Warranty | $0.97 | $0.95 | $0.94 | $3.03 | $2.00 | $1.56 | ($2.05) | ($1.05) | ($0.61) | |
| Drive Freight | $0.78 | $0.73 | $0.69 | $0.78 | $0.73 | $0.69 | $0.00 | ($0.00) | ($0.00) | |
| Total TVC | $29.82 | $29.44 | $29.17 | $31.23 | $29.81 | $29.35 | ($1.42) | ($0.37) | ($0.17) | |
| | | | | | | | | | | |
| Total TVC adj w/o WRR | | | | | | | $0.64 | $0.68 | $0.44 | |



HIGHLY CONFIDENTIAL

| | GBP 3TB 6H | GBP 3TB 6H | GBP 3TB 6H | GBP2 3TB 6H | GBP2 3TB 6H | GBP2 3TB 6H | Delta | Delta | Delta | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr3-14 | Qtr4-14 | Qtr1-15 | Comments |
| Total MBA | $5.08 | $5.05 | $5.03 | $5.08 | $5.07 | $5.05 | $0.00 | ($0.02) | ($0.02) | |
| Motor | $2.27 | $2.27 | $2.25 | $2.27 | $2.29 | $2.27 | $0.00 | ($0.02) | ($0.02) | Balance feature |
| | | | | | | | | | | |
| HSA | $9.51 | $9.43 | $9.43 | $9.77 | $9.69 | $9.69 | ($0.26) | ($0.26) | ($0.26) | |
| PCCA - LOH | $0.42 | $0.42 | $0.42 | $0.48 | $0.48 | $0.48 | ($0.06) | ($0.06) | ($0.06) | New PN reset |
| Flex | $0.58 | $0.57 | $0.57 | $0.71 | $0.70 | $0.70 | ($0.14) | ($0.13) | ($0.13) | New PN reset |
| Preamp | $1.12 | $1.12 | $1.12 | $1.07 | $1.06 | $1.06 | $0.05 | $0.06 | $0.06 | Lombard PreAmp |
| Suspension Assembly | $4.24 | $4.20 | $4.19 | $4.35 | $4.33 | $4.33 | ($0.11) | ($0.13) | ($0.13) | New PN reset |
| | | | | | | | | | | |
| HDA | $6.40 | $6.39 | $6.39 | $6.20 | $6.18 | $6.18 | $0.20 | $0.20 | $0.21 | additional $0.46 with PDSP |
| Cover | $1.40 | $1.39 | $1.39 | $1.26 | $1.25 | $1.25 | $0.14 | $0.14 | $0.14 | 304SS vs 430 SS |
| Disc Clamp | $0.42 | $0.42 | $0.42 | $0.36 | $0.36 | $0.35 | $0.06 | $0.06 | $0.06 | Lombard clamp |
| PCBA Foam | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | |
| | | | | | | | | | | |
| PCBA | $7.72 | $7.61 | $7.54 | $7.42 | $7.30 | $7.23 | $0.30 | $0.31 | $0.31 | |
| Flash | $0.15 | $0.15 | $0.15 | $0.19 | $0.18 | $0.18 | ($0.03) | ($0.03) | ($0.03) | 4M to 8M flash |
| Controller | $3.81 | $3.74 | $3.67 | $3.55 | $3.48 | $3.41 | $0.26 | $0.26 | $0.26 | LuxorLite vs Luxsor |
| Discrete | $0.21 | $0.21 | $0.21 | $0.16 | $0.16 | $0.16 | $0.05 | $0.05 | $0.05 | |
| Sensor-PCBA | $0.13 | $0.13 | $0.13 | $0.10 | $0.10 | $0.10 | $0.03 | $0.03 | $0.03 | |
| | | | | | | | | | | |
| Total Mtrl BOM | $28.70 | $28.48 | $28.38 | $28.47 | $28.25 | $28.14 | $0.24 | $0.23 | $0.24 | BOM reduction for GBP2 |
| | | | | | | | | | | |
| Total Scrap | $3.34 | $3.07 | $3.16 | $3.57 | $3.04 | $2.90 | ($0.22) | $0.03 | $0.26 | |
| | | | | | | | | | | |
| Total Warranty | $1.08 | $1.04 | $1.04 | $3.69 | $2.48 | $1.88 | ($2.62) | ($1.44) | ($0.84) | |
| Drive Freight | $0.80 | $0.75 | $0.71 | $0.80 | $0.75 | $0.71 | ($0.00) | ($0.00) | ($0.00) | |
| Total TVC | $33.96 | $33.38 | $33.32 | $36.56 | $34.56 | $33.67 | ($2.60) | ($1.18) | ($0.35) | |
| | | | | | | | | | | |
| Total TVC adj w/o WRR | | | | | | | $0.01 | $0.26 | $0.49 | |



HIGHLY CONFIDENTIAL

FED_SEAG0057366



## GrenadaBP2 1TB DecFY14 vs Ph0 TVC

| | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr2-15 | Qtr3-15 | Qtr4-15 | Qtr1-16 | Qtr2-16 | Qtr3-16 |
|---|---|---|---|---|---|---|---|---|---|
| GrenadaBP/ BP2 1TB Phase 0 Volume | 6,793 | 5,572 | 4,345 | 3,900 | 4,088 | 4,207 | 4,388 | 4,588 | 4,818 |
| GrenadaBP/BP2 1TB CMC/LRP52 Volume | 4,138 | 3,645 | 3,671 | 3,722 | 3,649 | 4,416 | 5,629 | 5,906 | 5,042 |
| GrenadaBP2 1TB Phase 0 TVC | $24.59 | $23.63 | $23.45 | $23.28 | $23.10 | $22.93 | $22.76 | $22.60 | $22.43 |
| GrenadaBP2 1TB DecFY14  TVC | $24.95 | $23.60 | $22.92 | $22.75 | $22.66 | $22.50 | $22.34 | $22.19 | $22.03 |
| GrenadaBP2 1TB DecFY14 TVC (+ R&O) | $23.59 | $23.07 | $22.57 | $22.35 | $22.26 | $22.10 | $21.94 | $21.79 | $21.63 |
| GrenadaBP 1TB DecFY14  TVC | $23.17 | $22.81 | $22.72 | | | | | | |
| Delta to Phase 0 | -$0.36 | $0.03 | $0.54 | $0.52 | $0.44 | $0.43 | $0.42 | $0.41 | $0.40 |

Seagate



## GrenadaBP2 2TB DecFY14 vs Ph0 TVC

| | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr2-15 | Qtr3-15 | Qtr4-15 | Qtr1-16 | Qtr2-16 | Qtr3-16 |
|---|---|---|---|---|---|---|---|---|---|
| GrenadaBP/ BP2 2TB Phase 0 Volume | 4,931 | 3,422 | 3,006 | 3,567 | 3,640 | 3,745 | 3,863 | 3,914 | 3,996 |
| GrenadaBP/BP2 2TB CMC/LRP52 Volume | 3,008 | 2,610 | 2,531 | 2,543 | 2,434 | 5,041 | 5,196 | 5,819 | 5,146 |
| GrenadaBP2 2TB Phase 0 TVC | $31.55 | $30.39 | $30.18 | $29.97 | $29.76 | $29.55 | $29.35 | $29.15 | $28.95 |
| GrenadaBP2 2TB DecFY14  TVC | $31.23 | $29.81 | $29.35 | $29.28 | $28.88 | $28.71 | $28.53 | $28.36 | $28.19 |
| GrenadaBP2 2TB DecFY14 TVC (+ R&O) | $29.79 | $29.04 | $28.57 | $28.43 | $28.03 | $27.86 | $27.69 | $27.51 | $27.35 |
| GrenadaBP 2TB DecFY14 TVC | $29.82 | $29.44 | $29.17 | | | | | | |
| Delta to Phase 0 | $0.32 | $0.58 | $0.83 | $0.69 | $0.87 | $0.84 | $0.81 | $0.78 | $0.75 |

Seagate

HIGHLY CONFIDENTIAL



# GrenadaBP2 3TB DecFY14 vs Ph0 TVC

| | Qtr3-14 | Qtr4-14 | Qtr1-15 | Qtr2-15 | Qtr3-15 | Qtr4-15 | Qtr1-16 | Qtr2-16 | Qtr3-16 |
|---|---|---|---|---|---|---|---|---|---|
| GrenadaBP/ BP2 3TB Phase 0 Volume | 2,386 | 1,832 | 1,244 | 2,111 | 2,197 | 2,131 | 2,374 | 2,991 | 2,800 |
| GrenadaBP/BP2 3TB CMC/LRP52 Volume | 1,234 | 1,096 | 1,131 | 1,140 | 1,091 | 1,220 | 986 | 1,015 | 703 |
| GrenadaBP2 3TB Phase 0 TVC | $36.86 | $35.48 | $35.24 | $35.00 | $34.76 | $34.52 | $34.29 | $34.06 | $33.83 |
| GrenadaBP2 3TB DecFY14 TVC | $36.56 | $34.56 | $33.67 | $33.46 | $33.29 | $33.10 | $32.91 | $32.73 | $32.55 |
| GrenadaBP2 3TB DecFY14 TVC (+ R&O) | $34.73 | $33.32 | $32.51 | $32.21 | $32.04 | $31.85 | $31.67 | $31.48 | $31.30 |
| GrenadaBP 3TB DecFY14 TVC | $33.96 | $33.38 | $33.32 | | | | | | |
| Delta to Phase 0 | $0.30 | $0.92 | $1.57 | $1.53 | $1.47 | $1.42 | $1.37 | $1.33 | $1.28 |

Seagate

HIGHLY CONFIDENTIAL

# Grenada BP2 Plastic DSP Saving Projections

| MS1407A0 | Capacity | Q3FY2014 | Q4FY2014 | Q1FY2015 | Q2FY2015 | Q3FY2015 |
|---|---|---|---|---|---|---|
| GRENADABP2 | 500 | 26,195 | 699,998 | 700,000 | 700,000 | 700,000 |
| | 1,000 | 601,100 | 1,567,482 | 3,430,469 | 4,637,012 | 4,458,076 |
| | 2,000 | 478,282 | 1,629,783 | 2,212,681 | 2,792,963 | 2,621,245 |
| | 3,000 | 184,560 | 557,192 | 926,000 | 991,434 | 948,314 |

- **Plastic DSP current saving is $0.23, expect to erode savings to $0.20 for additional process cleaning.**
- **One DSP in 2TB, and two DSP's in the 3TB.**

| | Q314 | Q414 | Q115 | Q215 | Q315 | Total |
|---|---|---|---|---|---|---|
| 2TB | 478282 | 1629783 | 2212681 | 2792963 | 2621245 | 9734954 |
| 3TB | 184560 | 557192 | 926000 | 991434 | 948314 | 3607500 |
| 1 DSP | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 2 DSP | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| 2TB Savings | $95,656.40 | $325,956.60 | $442,536.20 | $558,592.60 | $524,249.00 | $ 1,946,990.80 |
| 3TB Savings | $73,824.00 | $222,876.80 | $370,400.00 | $396,573.60 | $379,325.60 | $ 1,443,000.00 |

- **Total 5 Quarter saving on 2TB is ~$1.95 Million**
- **Total 5 Quarter saving on 3TB is ~$1.45 Million**
- **Total 5 Quarter programs savings is ~$3.4 Million**

94

HIGHLY CONFIDENTIAL



# Grenada / Bacall BP2 CTU / SAD Readiness - Materials



January 13, 2014

Bob Kolanda

HIGHLY CONFIDENTIAL

# Materials Summary

- **MS1407B0 Grenada / Bacall Demand outlook:**

| MS1407B0 | Q3FY2014 | Q4FY2014 | Q1FY2015 | Q2FY2015 | Q3FY2015 |
|---|---|---|---|---|---|
| GrenadaBP2 500GB | 27,495 | 700,000 | 700,000 | 700,000 | 700,000 |
| GrenadaBP2 1.0TB | 715,699 | 1,567,482 | 3,430,469 | 4,637,012 | 4,458,076 |
| GrenadaBP2 2.0TB | 525,579 | 1,629,783 | 2,212,681 | 2,792,963 | 2,621,245 |
| GrenadaBP2 3.0TB | 177,560 | 557,192 | 926,000 | 991,434 | 948,314 |
| GrenadaBP2 Total | 1,418,838 | 3,754,457 | 6,569,150 | 8,421,409 | 8,027,635 |

| MS1407B0 | Q3FY2014 | Q4FY2014 | Q1FY2015 | Q2FY2015 | Q3FY2015 |
|---|---|---|---|---|---|
| BacallBP2 1.0TB | | 547,034 | 1,375,255 | 1,630,879 | 1,630,879 |
| BacallBP2 2.0TB | 23,000 | 575,483 | 982,162 | 983,559 | 983,866 |
| BacallBP2 3.0TB | | 204,499 | 265,848 | 265,848 | 265,848 |
| BacallBP Total | 23,000 | 1,327,016 | 2,623,265 | 2,880,286 | 2,880,593 |

- **CTU Bag of Parts Critical items:**
- **MBA** – Nidec NCCP / Nidec Th, SemKorat,  MD balance capable + Option 3 samples on Nidec
- **Media** – RMO 10.5B+ / 9LT + ODM 9LT versions, LIM and MIM, no Showa
- **Plastic  DSP –** Hi P planned for non Apple CTU. Using dbbl seal version to minimize particle failures
- **430SS Top Cover** – Seksun Ch and Thailand. 304SS not included, removed from BOM
- **Clamp** – Lombard version 1 for MD balance capable Grenada and Bacall. Version 2 in qual now. Bacall BP2 issue mitigated with Consign HGA only in CTU.
- **Stack / Wafer –** 100% uPemto, RHO NRM and Springtown / Consigned TDK, RHO includes bar bake
- **TGA / Suspension** – 11.3.1 / NHK and MPT versions allowed
- **Pre amp –** LSI and TI all configurations. No restrictions
- **PCBA** – ST and TI Dillon (TI version 4.2 qualified in CRT1 on both Grenada and Bacall BP2)
- **DDR** – No shrink parts included

96

FED_SEAG0057372

# Materials Summary

- **Volume Ramp Bag of Parts:**
- **MBA** – Same as CTU, Option 3 Nidec (end plate material change for DPPM improvement)  in Qual, ECD mid February, implementation start in FQ4
- **Media** – Same as CTU, Showa currently a BP1 item. No near term plans for qual
- **Plastic  DSP**:
- **Hi P** – 4 cavities conditionally approved. Volume implementation pending cleanliness improvements to address NMD failures seen in CRT1. DC working with Hi P for viable volume solution. ECD for volume by end
- **FEP** – No 1st article approvals. Target FQ3 for 1st article, FQ4 for demonstrated cleanliness and approval. Likely ramp beginning FQ1'15
- **"Common" BOM HDA items** – Common to BP1, fully approved
- **430SS Top Cover** – Seksun Ch fully approved. MMI Ch qual in Feb, MMI qual in FQ4
- **Lombard Clamp** – Version 2 in Qual, ECD full approval with all 3 suppliers by mid February.
- **Stack / Wafer –** Same as CTU, for Bacall BP2 Ramp add RHO  with completion of Lombard clamp qual
- **TGA / Suspension** –  Same as CTU. 11.3.1 / NHK and MPT versions allowed
- **Hook up / PCCA / PCC** – Current status included. All subcon items planned for full approval with completion of CRT2 in February.
- **Electrical:**
- **Preamp** – all configurations / TI and LSI are approved.
- **Luxor lite** – LSI single sourced, TSMC 14 fully approved
- **ST Dillon** – M5 and Agrate fully qualified
- **TI Dillon** - Volume usage pending resolution and qual for Bridging, Modulation and Vcore issues. Lead frame change samples due in March, passive changes and likely Servo FW revisions required for other issues. Full qual ECD by end FQ2'15
- **DDR Shrinks** – Samples in FQ3 on Samsung, Hynix and Nanya. Qual and release to OEMs in FQ4
- **Flash** – Elite disqualified, no sample dates for re qual. Add Micron for qual with DDR.

97

HIGHLY CONFIDENTIAL

# Key Materials Items – Remaining HU / PCCA / PCC quals

| Part # | 1D | ASL | WW28 | WW32 | Comments / Actions |
|---|---|---|---|---|---|
| 100713905 | Mektec SZ PCCA LSI | P | | Target Full | Pending CRT2 Reli Completion |
| 100716580 | Mektec SZ PCCA TI | P | | Target Full | Pending CRT2 Reli Completion |
| | **2D** | | | | |
| 100717875 | BEW HU LSI | AE | | Target Full | Pending CRT2 Reli Completion |
| 100724673 | BEW HU TI | AE | Leverage AS from 100717875 | Target Full | Pending CRT2 Reli Completion |
| 100713907 | BEW PCCA LSI | AE | | Target Full | Pending CRT2 Reli Completion |
| 100716583 | BEW PCCA TI | AE | Leverage AS from 100713907 | Target Full | Pending CRT2 Reli Completion |
| 100713907 | Mektec SZ PCCA LSI | P | Leverage AS from 100716583 | Target Full | Pending CRT2 Reli Completion |
| 100716583 | Mektec SZ PCCA TI | P | | Target Full | Pending CRT2 Reli Completion |
| 100713907 | Mektec Th PCCA LSI | AE | Leverage AS from 100716583 | Target Full | Pending CRT2 Reli Completion |
| | **3D** | | | | |
| 100721737 | BEW PCCA LSI | AE | Leverage AS 100728025 | Target Full | Pending CRT2 Reli Completion |
| 100728076 | BEW PCCA TI | AE | | Target Full | Pending CRT2 Reli Completion |
| 100729824 | CPT HU LSI | AE | Leverage AS 100729825 | Target Full | Pending CRT2 Reli Completion |
| 100729824 | CPW HU LSI | AE | WUGGD41189A - CRT2 | Target Full | No clear indication of fault cause, combination included in CRT2 |
| 100729825 | CPW HU TI | AE | Full will leverage 100729824 as AS | Target Full | |
| 100721737 | Mektec SZ PCCA LSI | P | | Target Full | Pending CRT2 Reli Completion |
| 100728076 | Mektec SZ PCCA TI | P | | Target Full | Pending CRT2 Reli Completion |

© Seagate Confidential

HIGHLY CONFIDENTIAL

# Key Materials Items – Post SAD items

| P/N | Supplier (SSP) | Target Qual | Actions, Owners, Dates to Closure |
|---|---|---|---|
| 100660334 | SEIKO INSTRUMENTS (THAILAND) GATEWAY | Post SAD - February | Pending 1st article submittal for Auto Line |
| 100713905 | MEKTEC NPCT - PCCA 1D LSI | Post SAD - Feb / March | New Supplier Site |
| 100713906 | MEKTEC NPCT - PCC 1D | Post SAD - Feb / March | New Supplier Site |
| 100713907 | MEKTEC NPCT - PCCA 2D LSI | Post SAD - Feb / March | New Supplier Site |
| 100713909 | MEKTEC NPCT - PCC 2D | Post SAD - Feb / March | New Supplier Site |
| 100716580 | MEKTEC NPCT - PCCA 1D TI | Post SAD - Feb / March | New Supplier Site |
| 100716583 | MEKTEC NPCT - PCCA 2D TI | Post SAD - Feb / March | New Supplier Site |
| 100717977 | FUJIKURA ELECTRONICS THAI LTD - LSI | Post SAD - March | SWOT Resolution, RGA WW33 |
| 100721737 | MEKTEC NPCT - PCCA 3D LSI | Post SAD - Feb / March | New Supplier Site |
| 100721739 | MEKTEC NPCT - PCC 3D LSI | Post SAD - Feb / March | New Supplier Site |
| 100724787 | FUJIKURA ELECTRONICS THAI LTD - TI | Post SAD - March | SWOT Resolution, RGA WW33 |
| 100728076 | MEKTEC NPCT - PCCA 3D TI | Post SAD - Feb / March | New Supplier Site |
| 100728078 | MEKTEC NPCT - PCC 3D TI | Post SAD - Feb / March | New Supplier Site |
| 100729251 | SEIKO INSTRUMENTS (THAILAND) GATEWAY | Post SAD - January | Pending 1st article submittal for Auto Line |
| 100738738 | NIDEC RANGSIT FACTORY (NIRT), Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 100738739 | NIDEC ZHEJIANG CORP (NIPC), Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 100738740 | NIDEC RANGSIT FACTORY (NIRT) Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 100738741 | NIDEC ZHEJIANG CORP (NIPC) Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 100738836 | NIDEC RANGSIT FACTORY (NIRT) Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 100738837 | NIDEC ZHEJIANG CORP (NIPC) Option 3 | Post SAD - February | End Cap Change for DPPM Improvement |
| 703518200 | SEIKO INSTRUMENTS (THAILAND) GATEWAY | Post SAD - January | Pending 1st article submittal for Auto Line |
| 707647900 | Hi-P - Plastic DSP | Post SAD - March | Approvals pending cleanliness improvements |
| 707647900 | FEP - Plastic DSP | Post SAD - June | Approvals pending cleanliness improvements |

© Seagate Confidential

HIGHLY CONFIDENTIAL  FED_SEAG0057375

# Key Materials Items – AMLR Status / Closure plans

**AMLR Summary per SSP**

**Total Items Tracked = 309**

- Currently @ AB / AD / AS = 292 / 94%
- Currently @ AE = 11 / 4%
- Currently @ P = 6 / 2%
- Post SAD (not included in count) = 23

**Includes:**

- 500GB, 1h/ 1D Top and Bottom Depop Models
- 1-2-3D Native + 3D/4H Models
- Bacall Unique Items
- PCBA / Electrical

**Recommendation** – **Approve SAD**. Ongoing actions not gating CTU / critical to volume support in FQ4:

- Finalize Supply chain Qualifications on HU / PCCA / PCC in CRT2
- Complete 430SS MMI Ch Qual in Feb
- Continue with post SAD qual staging on DDR shrink, TI Dillon, SIT Gateway and 1D / 1H evaluations on new actuator machining.

© Seagate Confidential

HIGHLY CONFIDENTIAL

# Key Supply Chain Documents

**SSP**



Grenada SSP
Rev10 1_13_14

**AMLR to BOM**



AMLR Exceptions
to BOM 1_13

**Ramp Readiness**



RRR Package
11_03 Allsup

**ADR3 Document**



Grenada BP2
ADR3 Document

CONFIDENTIAL

HIGHLY CONFIDENTIAL

# Back Up

CONFIDENTIAL

FED_SEAG0057378

# Product Summary

| Product | Highlight |
|---------|-----------|
| GrenadaBP2 | Ref. Config plan rev.41, No supply issue. |
| Crawford | Ref. Config plan rev63, Overall no HGA supply issue. On AB7/NB7 childlot (BL#433 & 474) HGA commit in WW29 & WW31 based on slider supply. Need LCO to adjust drive build based on materials readiness. On additional HSA BL#478,482,476,477 (520HSA) within materials lead time, HSA is able to support in WW33 based on PCC & ACA supply in late of Jan. |
| Angsana1DH | Ref. Config rev2.8, No issue. |
| Chengai1D | Ref. Config rev3.3, Gen1D has shipped 20HSA in WW27 & plan to 280HSA in WW28. Balance 100HSA plan to ship in WW29 due to late hook up supply. |
| Angsana2D | Ref. Config rev.6.5, No HGA supply issue. |
| Avenger | Ref. TCO Schedule 01/02. **Gen 3 Builds** : RHO allow to start build Gen 3 on 1/3. Expect to recover all in WW29. |
| Thunderbolt | Ref. TCO schedule 12/18. Gen3 HGA demand 0.9K in WW28 will use HGA passser from WQ build per RHO CT instruction. HGA plan to ship in WW29. The WQ testing is still pending for RHO CT to finalize ET TSR & specfication. Chkpt 01/09. |
| ValkyrieBP | Ref. TCO schedule 12/20<br><br>- Fairlane look ahead HGA build is in progress and requires RHO CT review HGA data prior making shipment to Kaifa. So, HGA plans to ship 1.8K in WW29.<br><br>- RDT HGA demand 30K in WW29 has been seperated to 22.4K PX5 wafer and 8.4K NL6 wafer. No issue to support 22.4K PX5 in WW29. On NL6 wafer, HGA will commit partial commit in WW30 & complete in WW31 based on wafer-slider supply. Need TCO to adjust drive build accordingly. |
| Makara | Ref. Config plan rev.85, Mat 6.0 for Teparuk HGA qualification has complered & shipped in WW27. **TK** : **Gen2 Builds**. RHO decided to stop MAT 6 HSA build 1 day due to Drive reli and CERT fails ( Potentail to use wafer 2A to replace 9C ). Checkpoint with RHO/LCO CT 1/9. MAT6 BL#380/376/382 H SA commits based on BIT Hook ups supply plan ETA 2/10. H SA to be built 2/11 (ww33). 6D NL rework qual/BL#600 qty 643 HSAs HSA need to re-build. Pending BIT HU new commit. Check point 1/9. |

HIGHLY CONFIDENTIAL

# Media Demand/Supply Delta – Q3'14 MS

| MS1407B0 | | | | | | | | | | | | Q3'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Requirement (MS1407B0) | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan |
| Commit (MS1407B0) | | | | Feb | | | | Mar | | | | |
| EOH (Cum Delta) | w28 | w29 | w30 | w31 | w32 | w33 | w34 | w35 | w36 | w37 | w38 | w39 |
| YarraBP | 6 | 6 | 8 | 8 | 4 | 1 | 10 | 12 | 6 | 0 | 0 | 0 |
| YarraR | 157 | 123 | 171 | 166 | 67 | 27 | 15 | 163 | 324 | 498 | 566 | 502 |
| Kahuna | 247 | 282 | 230 | 250 | 356 | 207 | 44 | 26 | 101 | 173 | 237 | 256 |
| Angsana | 41 | 31 | 16 | 16 | 27 | 18 | 16 | 16 | 17 | 17 | 17 | 17 |
| Angsana2D / 2DH / H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 13 | 6 | 0 |
| M8 | 1,188 | 663 | 678 | 983 | 953 | 474 | 667 | 506 | 336 | 721 | 930 | 1,224 |
| M9T | 29 | 1 | 24 | 303 | 353 | 474 | 461 | 570 | 679 | 669 | 569 | 469 |
| F3 | 5 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pharaoh | 290 | 274 | 383 | 200 | 101 | 326 | 428 | 428 | 579 | 521 | 379 | 536 |
| Grenada | 407 | 1,244 | 2,093 | 2,036 | 1,657 | 2,260 | 2,501 | 2,510 | 2,691 | 2,949 | 3,534 | 4,274 |
| Hepburn | 28 | 275 | 227 | 258 | 177 | 143 | 99 | 69 | 38 | 99 | 248 | 489 |
| Bacall | 146 | 95 | 157 | 73 | 17 | 73 | 101 | 157 | 213 | 269 | 353 | 431 |
| Lombard | 119 | 171 | 217 | 262 | 285 | 338 | 384 | 395 | 425 | 493 | 427 | 381 |
| Crawford | 0 | 0 | 0 | 0 | 20 | 18 | 16 | 8 | 1 | 2 | 3 | 9 |
| MuskiePlus | 0 | 25 | 49 | 32 | 8 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mantaray | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Megalodon | 1,992 | 1,753 | 1,493 | 1,433 | 1,480 | 1,676 | 1,755 | 1,689 | 1,382 | 1,150 | 964 | 565 |
| Makara | 11 | 41 | 31 | 31 | 10 | 27 | 7 | 55 | 82 | 92 | 83 | 96 |
| Eagle | 36 | 262 | 317 | 266 | 204 | 256 | 249 | 268 | 244 | 244 | 233 | 286 |
| Compass | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Airwalker | 294 | 267 | 267 | 181 | 154 | 181 | 207 | 303 | 341 | 394 | 447 | 400 |
| Yellow Jacket | 233 | 269 | 305 | 333 | 297 | 290 | 297 | 305 | 341 | 305 | 254 | 259 |
| LightningBug | 158 | 207 | 295 | 349 | 365 | 371 | 371 | 383 | 366 | 399 | 431 | 460 |
| Valkyrie | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| Ironman | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | 15 | 15 | 23 | 37 |
| Avenger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thunderbolt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL @ RMO | 5,391 | 5,995 | 6,942 | 7,183 | 6,738 | 7,189 | 7,635 | 7,873 | 8,216 | 9,029 | 9,710 | 10,694 |
| TOTAL @ RMO without M8/M9/F3 | 4,169 | 5,326 | 6,230 | 5,898 | 5,432 | 6,241 | 6,507 | 6,797 | 7,201 | 7,638 | 8,211 | 9,000 |

**Grenada/Megalodon – Building more to cater for upside..**

**LB – 126k ( Kao) FG on hold pending usage .. Approval WW30.**

HIGHLY CONFIDENTIAL

| MS1407B0 | | | | | | | | | | | | | | Q4'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Requirement (MS1407B0) | | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan | Plan |
| Commit (MS1407B0) | | Apr | | | | May | | | | Jun | | | | |
| EOH (Cum Delta) | w39 | w40 | w41 | w42 | w43 | w44 | w45 | w46 | w47 | w48 | w49 | w50 | w51 | w52 |
| YarraBP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YarraR | 502 | 447 | 382 | 313 | 253 | 72 | 314 | 348 | 401 | 126 | 161 | 197 | 140 | 62 |
| Kahuna | 256 | 140 | 189 | 243 | 233 | 259 | 125 | 183 | 237 | 137 | 190 | 174 | 186 | 190 |
| Angsana | 17 | 8 | 6 | 7 | 23 | 38 | 19 | 20 | 36 | 52 | 35 | 17 | 30 | 44 |
| Angsana2D / 2DH / H | 0 | 29 | 22 | 33 | 26 | 20 | 49 | 44 | 38 | 33 | 37 | 31 | 21 | 12 |
| M8 | 1,224 | 1,351 | 1,478 | 1,555 | 1,632 | 1,709 | 1,786 | 1,863 | 1,790 | 1,717 | 1,644 | 1,596 | 1,548 | 1,755 |
| M9T | 469 | 560 | 651 | 742 | 833 | 924 | 915 | 906 | 897 | 888 | 879 | 860 | 696 | 532 |
| F3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pharaoh | 536 | 491 | 416 | 410 | 388 | 450 | 460 | 424 | 338 | 175 | 127 | 66 | 445 | 809 |
| Grenada | 4,274 | 4,125 | 3,907 | 3,714 | 3,629 | 3,506 | 3,383 | 3,244 | 3,033 | 2,846 | 2,658 | 2,422 | 2,327 | 2,511 |
| Hepburn | 489 | 435 | 384 | 345 | 272 | 230 | 189 | 148 | 180 | 228 | 311 | 253 | 261 | 330 |
| Bacall | 431 | 403 | 375 | 347 | 347 | 291 | 235 | 235 | 263 | 263 | 263 | 263 | 263 | 289 |
| Lombard | 381 | 315 | 300 | 273 | 201 | 268 | 274 | 280 | 286 | 308 | 354 | 304 | 306 | 307 |
| Crawford | 9 | 8 | 15 | 20 | 28 | 33 | 41 | 46 | 54 | 59 | 89 | 41 | 35 | 28 |
| MuskiePlus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mantaray | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Megalodon | 565 | 285 | 717 | 1,030 | 1,211 | 1,364 | 1,518 | 1,720 | 1,648 | 1,467 | 1,286 | 938 | 826 | 788 |
| Makara | 96 | 162 | 170 | 223 | 83 | 46 | 53 | 45 | 29 | 69 | 46 | 23 | 182 | 71 |
| Eagle | 286 | 217 | 238 | 218 | 209 | 294 | 362 | 370 | 360 | 368 | 370 | 269 | 217 | 285 |
| Compass | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Airwalker | 400 | 398 | 453 | 498 | 454 | 445 | 436 | 438 | 424 | 429 | 434 | 368 | 387 | 401 |
| Yellow Jacket | 259 | 226 | 236 | 232 | 214 | 224 | 220 | 216 | 197 | 150 | 160 | 127 | 137 | 147 |
| LightningBug | 460 | 355 | 391 | 426 | 469 | 495 | 492 | 474 | 443 | 422 | 445 | 375 | 421 | 440 |
| Valkyrie | 1 | 11 | 24 | 35 | 46 | 57 | 67 | 77 | 72 | 68 | 69 | 45 | 23 | 1 |
| Ironman | 37 | 23 | 36 | 32 | 37 | 65 | 65 | 79 | 72 | 79 | 107 | 82 | 81 | 81 |
| Avenger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thunderbolt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| TOTAL @ RMO | 10,694 | 9,993 | 10,394 | 10,700 | 10,590 | 10,796 | 11,006 | 11,164 | 10,801 | 9,887 | 9,670 | 8,480 | 8,540 | 9,087 |
| TOTAL @ RMO withou | 9,000 | 8,081 | 8,264 | 8,402 | 8,125 | 8,162 | 8,304 | 8,395 | 8,114 | 7,282 | 7,147 | 6,023 | 6,295 | 6,800 |

HIGHLY CONFIDENTIAL

# Q3'14 HGSA supply status

| MS1407B0 | | Jan | | Feb | | | | Mar | | | | | Issues / Actions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EOH (Cum delta) | | ww29 | ww30 | ww31 | ww32 | ww33 | ww34 | ww35 | ww36 | ww37 | ww38 | ww39 | |
| Pharaoh/Hepburn | HGA Native S8 | 195 | 38 | 816 | 1422 | 1406 | 1290 | 1313 | 1230 | 1098 | 2011 | 2086 | |
| | HGA Native S7 | 193 | (1) | 271 | 363 | 313 | 267 | 301 | 239 | 145 | 469 | 640 | No supply issue with very tight HGA supply in Jan. |
| | HGA BTC S6 | 40 | 44 | 41 | 65 | 27 | (14) | (58) | (84) | (104) | (79) | (67) | |
| 13wks MS1407A0 | Total HGA | 429 | 80 | 1127 | 1850 | 1746 | 1543 | 1557 | 1385 | 1140 | 2401 | 2660 | |
| Pharaoh/Hepburn | HGA Native | (173) | (549) | 477 | 1152 | 1062 | 651 | 460 | 66 | (409) | 578 | 827 | Drive upside 1M ; +280K/Jan, +3K/Feb, +723K/Mar (2M HGA). |
| | HGA BTC | (36) | (39) | (48) | (29) | (74) | (127) | (183) | (222) | (253) | (241) | (231) | HGA shortfalls in ww29-30 & ww36-37 (per max wafer/SLD due to |
| MS1407B0 | Total HGA | (209) | (587) | 430 | 1122 | 988 | 524 | 277 | (156) | (663) | 338 | 595 | lead-time issue). Continue working on wafer/SLD improvement. |
| Grenada Summary | HGA Native S7 | 610 | 452 | 1324 | 1755 | 2037 | 1644 | 1617 | 2162 | 2556 | 2457 | 1992 | |
| | HGA S6 | (187) | (240) | (202) | (263) | (199) | (144) | (65) | (1) | 89 | 84 | 72 | Drive cut -0.5M (-2M HGA) - No supply issue. |
| MS1407B0 | TTL HGA | 423 | 212 | 1122 | 1493 | 1838 | 1500 | 1552 | 2162 | 2645 | 2541 | 2064 | |
| YarraR | HGA | (175) | (175) | (133) | | | | | | | | | Drive cut 55K in Jan, maximize Wuxi build and fast truck Hook-up |
| | Hook up | (82) | (95) | (80) | (43) | | | | | | | | shipments, this helps to reduce drive gap in Jan from 284K to 79K |
| MS1407B0 | Drive | | (79) | (79) | (79) | (60) | | | | | | | which will be able to recover in Feb. - No customer impact. |

## Q4'14 – No supply issue

HIGHLY CONFIDENTIAL

# Excess Material – WW29 Status

Scrap by Factory / Owner

Total Grenada / Bacall BP2 Factory & DC Excess Material = $334k

**•Korat TTL "on Hold" Material = $311K**
•$12k - Plastic DSP from December Retail, Pending cleanliness resolution
•$299k slider / Wafer Qual Material – RHO

**•Wuxi TTL "on Hold Material = $12.5k**
•$4.6k RHO, due to PZT conductivity failures
•$7.9k all other materials

**•SZ TTL "on Hold" Material = $10.1k**
•$3.2k RHO, MPT issue
•$6.9k all other mechanical items
**•LCO DC = ~ $50**
•WW29 Factory Excess Report below, Factory detail on following pages



Factory Excess
WW29

© Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0057383

# Scrap Detail WW29 - Korat

| Updated as of 13 Jan '14 | On-Hold $ | Remarks | Status |
|---|---|---|---|
| **HDAs level Inventory - Korat** | | | |
| PLATE,SEPARATOR p/n: 707647900 cost $0.75 & 0.9 (Good-1550+12000,Bad-0) | 11963 | Plastic DSP is being modified by LCO, this version may be unusable for Mass volume, holding it in UPS store and internal hub while waiting for disposition from Bob and LCO | **Hold pending cleanliness methodology determination** |
| **HGA Inventory @ Teparuk** | | | |
| Slider wip (Good - Bad -130,478) | 88725 | Slider not ChunkM/8, SSO#NBSSO6121,NBSS06155 | **RHO Disposition Required** |
| HGA wip (Good - 0, Bad - 130,846 | 209877 | HGA excess from WQ & Evalaution | |
| **(Korat) Total Grenada BP2 Cost** | **$310,565** | | |

© Seagate Confidential

HIGHLY CONFIDENTIAL

# Scrap Detail WW29 - WX

| Grenada BP2 Overall Inventory Costs (Sliders, HGSAs, Media, Drives) | | | |
|---|---|---|---|
| **Current Phase Status: GEN1, GEN 2** | | | |
| **Updated as of 13 Jan '14** | **On-Hold $** | Remarks | **Status** |
| **HDAs level Inventory - Wuxi** | | | |
| Media,PN:100728039,RMO G9LT Aperio,Qty wip:292pcs prime;12pcs recycle | 48 | | |
| Media,PN:100715596,FG9LT,16D, 8.5k, LIM. wip 267pcs prime;238pcs scrap | 942 | Will RTV in Jan | |
| Media,PN:100731321,G10.5+,wip 10pcs recycle | 40 | | |
| MBA,PN:100733087, Qty wip:5pcs prime; 0pcs recycle | 24 | NTC PN inventory | **Scrap to 70038** |
| MBA,PN:100738739,qty wip 22pcs recycle | 108 | line fail from WUBGD41147A | |
| MBA,PN:100739347,qty wip 8pcs recycle;60pcs prime | 33 | line fail from WX131125B14BRHE | |
| Cover,PN:100722115,Qty wip:24pcs recycle;0pcs prime | 21 | line fail from WUBGD21146A | |
| Cover,PN:100722116,Qty wip:28pcs recycle;0pcs prime | 25 | recycle from WUGGD4C0003 | |
| **HSA Inventory @Wuxi** | | | |
| P/N:100725134(Good Wip:368pcs) | 4577 | non-POR HSA from SBR#BP2K058 demand cancel | **Scrap to 70038** |
| P/N:100738495(Bad Wip:365pcs) | 4632 | T/D from CRT1 HAS affected MPT PZT conductivity exposure issue | **Scrap to RHO** |
| P/N:100728636(Good Wip:38pcs) | 482 | non-POR HSA from PVT4 | **Factory Scrap** |
| P/N:100738493(Bad Wip:44pcs) | 376 | Wuxi Scrap HAS from line fail | **RTN for Teardown and reclaim** |
| P/N:100738495(Bad Wip:8pcs) | 102 | Wuxi Scrap HAS from line fail | |
| P/N:100738496(Bad Wip:32pcs) | 548 | Wuxi Scrap HAS from line fail | |
| P/N:100738498(Bad Wip:16pcs) | 274 | Wuxi Scrap HAS from line fail | |
| P/N:100738499(Bad Wip:21pcs) | 266 | Wuxi Scrap HAS from line fail | |
| **PCBA Inventory** | | | |
| **(Wuxi) Total Grenada BP2 Cost** | **$12,519** | | |

© Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0057385

# Scrap Detail WW29 - SZ

| Grenada BP2 Overall Inventory Costs (Sliders, HGSAs, Media, Drives) Current Phase Status: GEN1, GEN 2 | | | |
|---|---|---|---|
| **Updated as of 13 Jan '14** | **On-Hold $** | Remarks | **Status** |
| **HDAs level Inventory - Suzhou** | | | |
| Cover,PN:100722117,Qty wip:90pcs recycle;0pcs prime | 131 | | |
| Media,PN:100734184,Qty wip:452pcs recycle; | 1789 | line fail from Bacall BBP2 CRT 1.0 1D1 / RHO / TI | **Scrap to 70038** |
| Media,PN:100715596,Qty wip:18pcs recycle; | 71 | line fail from Bacall BBP2 CRT 1.0 1D1 / RHO / TI | |
| Media,PN:100731321,Qty wip:24pcs recycle; | 95 | line fail from Bacall BBP2 CRT 2 1D2 / TDK / LSI | |
| **HSA Inventory @Suzhou** | | | |
| P/N:100725132(bad Wip: 0pcs recycle;332pcs prime) | 2836 | Excess HGSA due to demand reduced,non-POR Pn,suggest to scrap | **Scrap to 70038** |
| P/N:100738493 (bad wip:380pcs recycle) | 3246 | MPT issue ,Need scrap | **RHO Scrap** |
| P/N:100728716 (bad wip:62pcs recycle) | 530 | line fail | **Rework / Scrap non usable components** |
| P/N:100738497 (bad wip:19pcs recycle) | 17 | line fail | |
| P/N:100728717 (bad wip:16pcs recycle) | 137 | line fail | |
| P/N:100728719 (bad wip:35pcs recycle) | 139 | line fail | |
| P/N:100738495 (bad wip:4pcs recycle) | 49 | line fail | |
| **PCBA Inventory** | | | |
| PN:100723921, 40pcs recycle | 305 | GBP31 PCBA inventory | **Scrap authorized previously** |
| **Drives AFGI-T** | | | |
| H.DA,123pcs fail | 759 | Fail H.DA of Grenada MMI China 430 TC Qual Builds/SBS / Disty CDU / 3TB/Grenada Option 3 Qual Builds | **Pending Disposition** |
| **(Suzhou) Total Grenada BP2 Cost** | **$10,103** | | |

© Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0057386

# GRENADABP2 - 01/08/2014

## Summary of Gen 2



**Legend:**

| | |
|---|---|
| 🟩 | Passed |
| 🟥 | Failed |
| 🟨 | In Process |
| ⬜ | Scheduled or Delivered |

**Box Information:**

5-1-60
└ # of Drives
  # of Incidents
  # of Failures

6/14/2011 - Date in box
  Date indicates ECD for tests 'In Process'

6/14/2011 S - Date with 'S' in box
  Date indicates ECD for tests 'In Process'
  'S' indicates additional test scheduled

5-1-60 * Asterisk indicates that test was manually
  set to Passed or Failed

◢ Stop Light Chart

## 4-Corner

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Thermal Voltage Margins: (TVM) | Y | 1-0-31 | 6-0-30 | 13-0-240 | 0-0-28 |
| Thermal Voltage Margins - NL: (TVM_NL) | N | ------- | ------- | ------- | ------- |

## Acoustics

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Acoustic APM: (ACAPM) | N | ------- | ------- | ------- | ------- |
| Acoustic Latch - Power off Retract: (ALPOR) | Y | 0-0-30 | 0-0-10 | 0-0-10 | ------- |
| Acoustic LUL: (ACLUL) | Y | ------- | ------- | ------- | ------- |
| Acoustic Sound Power: (ASPWR) | Y | 0-0-120 | 0-0-40 | 0-0-40 | ------- |
| CE Sound Quality: (CESQ) | N | ------- | ------- | ------- | ------- |
| PDT Prominence Ratio: (PDT_PR) | Y | ------- | ------- | ------- | ------- |

HIGHLY CONFIDENTIAL

# Grenada BP2 Gen2 DMT

## Agency

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| DC Magnet Test: (DCMAG) | N | ------- | ------- | ------- | ------- |
| ElectroMagnetic Compatibility: (EMC) | Y | ------- | ------- | ------- | 0-0-12 09/17/2013 S |
| Electro-Static Discharge-Non Operating: (ESD_NOP) | Y | 0-0-6 | 0-0-2 | 0-0-2 | 0-0-2 |
| Electro-Static Discharge-Operating: (ESD) | N | ------- | ------- | ------- | ------- |
| Magnetic Fratricide: (MAGFrat) | Y | ------- | ------- | ------- | ------- |
| Mobile Device Immunity, Drive Level: (MDID) | N | ------- | ------- | ------- | ------- |
| Mobile Device Immunity, System Level: (MDIS) | N | ------- | ------- | ------- | ------- |
| Non-Operating Uniform Stray Field Test 2.5 Inch: (NOMAG_UF) | N | ------- | ------- | ------- | ------- |
| Radiated Emission: (RadEm) | N | 0-0-3 | 0-0-1 | 0-0-1 | 0-0-1 |
| Safety Certification: (SCert) | Y | ------- | ------- | ------- | 0-0-8 08/27/2013 S |

## Baseline

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Baseline (ODT) - interface: (BL_ODT_I) | N | 0-1-278 * 09/23/2013 S | 1-0-113 | 2-1-858 | 0-0-119 |

FED_SEAG0057388

# Grenada BP2 Gen2 DMT

## Environmental Stress

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Accelerated Storage Test 60C/80RH: (ASTL1) | Y | 1-0-33 | 0-0-11 | 0-0-11 | ------- |
| Accelerated Storage Test 70C/75RH: (ASTL2) | N | ------- | ------- | ------- | ------- |
| Accelerated Storage Test 85C/85RH: (ASTL3) | N | ------- | ------- | ------- | ------- |
| Cold Contamination Test: (CCTst) | N | 0-0-30 | 0-0-11 | 0-0-11 | 0-0-11 |
| Hot Storage Test: (HST) | Y | 0-0-30 | 0-0-10 | 0-0-10 | 0-0-10 |
| Rapid Humidity Acclimation Test: (RHAT) | N | 0-0-30 | 0-0-82 | 0-0-10 | 0-0-10 |
| Seagate Environmental Stress Test: (SEST) | Y | ------- | ------- | ------- | ------- |
| Transit Storage Environment: (TSE) | N | ------- | ------- | ------- | ------- |

HIGHLY CONFIDENTIAL

## Head/Media Interface

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Accelerated Burnish Test: (ABT) | Y | 0-0-91 | 0-0-30 | 0-0-30 | ------- |
| Adjacent Track Interferance Nearline: (ATI_NL) | N | ------- | ------- | ------- | ------- |
| Adjacent Track Interferance Nearline - Margin Test: (ATI_NL_M) | N | ------- | ------- | ------- | ------- |
| Adjacent Track Interference: (ATI) | N | ------- | ------- | ------- | ------- |
| Altitude: (ALT) | Y | 1-0-15 | 0-0-5 | 0-0-5 | ------- |
| Altitude Flyability: (Alt Fly) | | 0-0-12 | 0-0-4 | 0-0-4 | ------- |
| Ambient LUL - Hard: (ALULH) | N | 0-0-30 | 1-0-10 | 0-0-10 | ------- |
| Ambient LUL - Soft: (ALULS) | N | 1-0-31 | 0-0-10 | 0-0-10 | ------- |
| Extended ATI: (XATI) | N | ------- | ------- | ------- | ------- |
| Full Stroke Seek: (FSS) | N | ------- | ------- | ------- | ------- |
| On Track Dwell: (OTD) | N | ------- | ------- | ------- | ------- |
| Stress LUL - Hard 32 80: (SLULH32_80) | N | 0-0-15 | 0-0-5 | 0-0-5 | 0-0-5 |
| Stress LUL - Hard 5 20: (SLULH5_20) | N | 0-0-25 | 0-0-5 | 0-0-5 | ------- |
| Stress LUL - Hard 60 20: (SLULH60_20) | N | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Stress LUL - Soft 32 80: (SLULS32_80) | N | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Stress LUL - Soft 5 20: (SLULS5_20) | N | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Stress LUL - Soft 60 20: (SLULS60_20) | N | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Thermal Decay: (TDEC) | N | ------- | ------- | ------- | ------- |

FED_SEAG0057390

# Grenada BP2 Gen2 DMT

## Power/Electrical

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|-----------|-----|--------|---------|---------|---------|
| DC Current and Power Consumption: (DCPwr) | | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| DC Ripple and Conducted Noise: (DCRip) | Y | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Hot Plug: (HotPlg) | N | ------- | ------- | ------- | ------- |
| PCBA Thermal Map: (PCBATM) | Y | 0-0-6 09/25/2013 S | 0-0-2 09/25/2013 S | 0-0-2 09/25/2013 S | ------- |
| Power Consumption: (PWR_CON) | Y | ------- | ------- | ------- | ------- |
| Power Loss Recovery: (PLR) | Y | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Power Supply Ramping: (PSR) | Y | 0-0-15 | 0-0-5 | 0-0-5 | ------- |
| Start and Stop Timing: (SST) | Y | 0-0-15 | 0-0-5 | 0-0-5 | ------- |

# Granada RD2 Gen2 DMT

## Shock and Vibration

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Baseplate Distortion: (BSPLDIS) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock - Rotary: (RNOS) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1 msec): (NOS1A_1) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1/2 msec): (NOS1A_H) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (11 msec): (NOS1A-11) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (2 msec): (NOS1A_2) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (.5msec): (NOS6A_05) | Y | 0-0-9 | 0-0-3 | 0-0-3 | 0-0-3 |
| Non-Operating Shock Six Axis (11 msec Lenovo): (NONOS_11LEN) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (11ms): (NOS6A_11) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (1msec): (NOS6A_1) | Y | 0-0-9 | 0-0-3 | 0-0-3 | 0-0-3 |
| Non-Operating Shock Six Axis (2msec): (NOS6A) | Y | 0-0-9 | 0-0-3 | 0-0-3 | 0-0-3 |
| Non-Operating Vibration - Random: (NOVR) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Vibration - Sine: (NOVS) | Y | ------- | ------- | ------- | ------- |
| Operating Shock - Rotary: (ROS) | N | ------- | ------- | ------- | ------- |
| Operating Shock (11ms): (OS_11) | N | ------- | ------- | ------- | ------- |
| Operating Shock (2ms): (OS_2) | | 0-0-18 | 0-0-6 | 0-0-6 | 0-0-6 |
| Operating shock six axis 0.5ms: (OS6_HALF) | Y | ------- | ------- | ------- | ------- |
| Operating Shock Six Axis 1ms: (OS6_1) | Y | ------- | ------- | ------- | ------- |
| Operating Shock Six Axis 2 ms: (OS6_2) | Y | ------- | ------- | ------- | ------- |
| Operating Vibration - Linear Random: (LROV) | Y | 0-0-9 | 0-0-3 | 0-0-3 | 0-0-3 |
| Operating Vibration - Random: (OVR) | Y | ------- | ------- | ------- | ------- |
| Operating Vibration - Rotary Random: (RROV) | Y | 0-0-9 | 0-0-3 | 0-0-3 | 0-0-3 |
| Operating Vibration - Sine: (OVS) | Y | ------- | ------- | ------- | ------- |
| Table Drop Test: (TBL_DP) | N | ------- | ------- | ------- | ------- |
| Top Cover Stiffness Test: (TCST) | Y | ------- | ------- | ------- | ------- |
| Topple Drop: (TD) | Y | 0-0-15 | 0-0-5 | 0-0-5 | 0-0-5 |

HIGHLY CONFIDENTIAL

# Grenada BP2 CRT 1.0 DMT

## Baseline

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Baseline (ODT) - interface: (BL_ODT_I) | N | 0-0-252 11/23/2013 | 0-0-118 | 0-0-144 | 0-0-162 |

## Environmental Stress

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Accelerated Storage Test 60C/80RH: (ASTL1) | Y | ------- | ------- | 0-0-7 01/04/2014 | 0-0-9 01/04/2014 |
| Accelerated Storage Test 70C/75RH: (ASTL2) | N | ------- | ------- | ------- | ------- |
| Accelerated Storage Test 85C/85RH: (ASTL3) | N | ------- | ------- | ------- | ------- |
| Cold Contamination Test: (CCTst) | N | ------- | ------- | ------- | ------- |
| Hot Storage Test: (HST) | Y | ------- | ------- | ------- | ------- |
| Rapid Humidity Acclimation Test: (RHAT) | N | ------- | ------- | ------- | ------- |
| Seagate Environmental Stress Test: (SEST) | Y | ------- | ------- | ------- | ------- |
| Transit Storage Environment: (TSE) | N | ------- | ------- | ------- | ------- |

HIGHLY CONFIDENTIAL

## Shock and Vibration

| Test Name | SBS | 500 GB | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|---|
| Baseplate Distortion: (BSPLDIS) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock - Rotary: (RNOS) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1 msec): (NOS1A_1) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1/2 msec): (NOS1A_H) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (11 msec): (NOS1A-11) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (2 msec): (NOS1A_2) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (.5msec): (NOS6A_05) | Y | 0-0-6 11/15/2013 S | 0-0-3 11/15/2013 S | 0-0-6 11/15/2013 S | 0-0-6 11/18/2013 S |
| Non-Operating Shock Six Axis (11 msec Lenovo): (NONOS_11LEN) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (11ms): (NOS6A_11) | N | ------- | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (1msec): (NOS6A_1) | Y | 0-0-6 11/16/2013 S | 0-0-3 11/16/2013 S | 0-0-6 11/16/2013 S | 0-0-6 11/19/2013 S |
| Non-Operating Shock Six Axis (2msec): (NOS6A) | Y | 0-0-6 11/15/2013 S | 0-0-3 11/15/2013 S | 0-0-6 11/15/2013 S | 0-0-6 11/18/2013 S |
| Non-Operating Vibration - Random: (NOVR) | Y | ------- | ------- | ------- | ------- |
| Non-Operating Vibration - Sine: (NOVS) | Y | ------- | ------- | ------- | ------- |
| Operating Shock - Rotary: (ROS) | N | ------- | ------- | ------- | ------- |
| Operating Shock (11ms): (OS_11) | N | ------- | ------- | ------- | ------- |
| Operating Shock Read Six Axis (2ms): (OSR6A_2) | | 0-0-6 11/26/2013 S | 0-0-3 11/26/2013 S | 0-0-6 11/26/2013 S | 0-0-6 11/29/2013 S |
| Operating shock six axis 0.5ms: (OS6_HALF) | Y | ------- | ------- | ------- | ------- |
| Operating Shock Six Axis 1ms: (OS6_1) | Y | ------- | ------- | ------- | ------- |
| Operating Shock Six Axis 2 ms: (OS6_2) | Y | ------- | ------- | ------- | ------- |
| Operating Shock Write Six Axis (2ms): (OSW6A_2) | | 0-0-6 11/26/2013 S | 0-0-3 11/26/2013 S | 0-0-6 11/26/2013 S | 0-0-6 11/29/2013 S |
| Operating Vibration - Linear Random: (LROV) | Y | ------- | ------- | 0-0-3 11/14/2013 S | ------- |
| Operating Vibration - Random: (OVR) | Y | ------- | ------- | ------- | ------- |
| Operating Vibration - Rotary Random: (RROV) | Y | ------- | ------- | ------- | ------- |
| Operating Vibration - Sine: (OVS) | Y | ------- | ------- | ------- | ------- |
| Table Drop Test: (TBL_DP) | N | ------- | ------- | ------- | ------- |
| Top Cover Stiffness Test: (TCST) | Y | ------- | ------- | ------- | ------- |
| Topple Drop: (TD) | Y | 0-0-10 | 0-0-10 | 0-0-15 | 1-0-10 12/05/2013 |

FED_SEAG0057394



## BACALLBP2 - 01/08/2014
### Summary of PDMT

**Legend:**

| | |
|---|---|
| 🟩 | Passed |
| 🟥 | Failed |
| 🟨 | In Process |
| ⬜ | Scheduled or Delivered |

**Box Information:**

5-1-60
- # of Drives
- # of Incidents
- # of Failures

6/14/2011 - Date in box
Date indicates ECD for tests 'In Process'

6/14/2011 S - Date with 'S' in box
Date indicates ECD for tests 'In Process'
'S' indicates additional test scheduled

5-1-60 * Asterisk indicates that test was manually set to Passed or Failed

### Stop Light Chart

#### 4-Corner

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Thermal Voltage Margins: (TVM) | Y | ------- | ------- |
| Thermal Voltage Margins - NL: (TVM_NL) | N | ------- | ------- |

#### Acoustics

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Acoustic APM: (ACAPM) | N | ------- | ------- |
| Acoustic Latch - Power off Retract: (ALPOR) | Y | 0-0-20 | 0-0-10 |
| Acoustic LUL: (ACLUL) | Y | 0-0-10 | 0-0-5 |
| Acoustic Sound Power: (ASPWR) | Y | ------- | ------- |
| Acoustic Sound Pressure: (ASPRSR) | | 0-0-20 | 0-0-10 |
| CE Sound Quality: (CESQ) | N | ------- | ------- |
| PDT Prominence Ratio: (PDT_PR) | Y | 0-0-20 | 0-0-10 |
| PVR Acoustic Sound Power: (PVR_ASP) | | 0-0-80 | 0-0-40 |

HIGHLY CONFIDENTIAL

# Recall RR2 Gen2 DMT

## Agency

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| DC Magnet Test: (DCMAG) | N | ------- | ------- |
| ElectroMagnetic Compatibility: (EMC) | Y | ------- | ------- |
| Electro-Static Discharge-Non Operating: (ESD_NOP) | Y | 0-0-4 | 0-0-2 |
| Electro-Static Discharge-Operating: (ESD) | N | ------- | ------- |
| Magnetic Fratricide: (MAGFrat) | Y | ------- | ------- |
| Mobile Device Immunity, Drive Level: (MDID) | N | ------- | ------- |
| Mobile Device Immunity, System Level: (MDIS) | N | ------- | ------- |
| Non-Operating Uniform Stray Field Test 2.5 Inch: (NOMAG_UF) | N | ------- | ------- |
| Radiated Emission: (RadEm) | N | 0-0-2 | 0-0-1 |
| Safety Certification: (SCert) | Y | ------- | ------- |

## Baseline

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Baseline (ODT) - interface: (BL_ODT_I) | N | ------- | ------- |

HIGHLY CONFIDENTIAL

# Bacall BP2 Gen2 DMT

## Environmental Stress

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Accelerated Storage Test 60C/80RH: (ASTL1) | Y | 0-0-22 | 0-0-19 |
| Accelerated Storage Test 70C/75RH: (ASTL2) | N | ------- | ------- |
| Accelerated Storage Test 85C/85RH: (ASTL3) | N | ------- | ------- |
| Cold Contamination Test: (CCTst) | N | 0-0-22 | 0-0-22 |
| Hot Storage Test: (HST) | Y | 0-0-21 | 0-0-21 |
| Rapid Humidity Acclimation Test: (RHAT) | N | 0-0-20 | 0-0-20 |
| Seagate Environmental Stress Test: (SEST) | Y | ------- | ------- |
| Transit Storage Environment: (TSE) | N | 0-0-12 | 0-0-6 |

HIGHLY CONFIDENTIAL

# Head/Media Interface

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Accelerated Burnish Test: (ABT) | Y | 1-0-65 | 3-0-35 |
| Adjacent Track Interferance Nearline: (ATI_NL) | N | ------- | ------- |
| Adjacent Track Interference Nearline - Margin Test: (ATI_NL_M) | N | ------- | ------- |
| Adjacent Track Interference: (ATI) | N | ------- | ------- |
| Altitude: (ALT) | Y | 0-0-10 | 0-0-5 09/14/2013 |
| Ambient LUL - Hard: (ALULH) | N | 0-0-20 | 0-0-21 |
| Ambient LUL - Soft: (ALULS) | N | 0-0-20 | 0-0-20 |
| Extended ATI: (XATI) | N | ------- | ------- |
| Full Stroke Seek: (FSS) | N | ------- | ------- |
| On Track Dwell: (OTD) | N | ------- | ------- |
| Stress LUL - Hard 32 80: (SLULH32_80) | N | ------- | ------- |
| Stress LUL - Hard 5 20: (SLULH5_20) | N | ------- | ------- |
| Stress LUL - Hard 60 20: (SLULH60_20) | N | ------- | ------- |
| Stress LUL - Soft 32 80: (SLULS32_80) | N | 0-0-10 | 0-0-5 |
| Stress LUL - Soft 5 20: (SLULS5_20) | N | 0-0-10 | 0-0-5 |
| Stress LUL - Soft 60 20: (SLULS60_20) | N | 0-0-10 | 0-0-5 |
| Thermal Decay: (TDEC) | N | ------- | ------- |

FED_SEAG0057398

# Bacall BP2 Gen2 DMT

## Power/Electrical

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| DC Current and Power Consumption: (DCPwr) | | 0-0-10 | 0-0-5 |
| DC Ripple and Conducted Noise: (DCRip) | Y | 0-0-10 | 0-0-5 |
| Hot Plug: (HotPlg) | N | ------- | ------- |
| PCBA Thermal Map: (PCBATM) | Y | ------- | ------- |
| Power Consumption: (PWR_CON) | Y | ------- | ------- |
| Power Loss Recovery: (PLR) | Y | 0-0-10 | 0-0-5 |
| Power Supply Ramping: (PSR) | Y | 0-0-10 | 0-0-5 |
| Start and Stop Timing: (SST) | Y | 0-0-10 | 0-0-5 |

HIGHLY CONFIDENTIAL

## Shock and Vibration

| Test Name | SBS | 1000 GB | 2000 GB |
|---|---|---|---|
| Baseplate Distortion: (BSPLDIS) | N | ------- | ------- |
| Non-Operating Shock - Rotary: (RNOS) | N | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1 msec): (NOS1A_1) | Y | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1/2 msec): (NOS1A_H) | Y | ------- | ------- |
| Non-Operating Shock One Axis Fragility (11 msec): (NOS1A-11) | N | ------- | ------- |
| Non-Operating Shock One Axis Fragility (2 msec): (NOS1A_2) | Y | ------- | ------- |
| Non-Operating Shock Six Axis (.5msec): (NOS6A_05) | Y | ------- | ------- |
| Non-Operating Shock Six Axis (11 msec Lenovo): (NONOS_11LEN) | N | ------- | ------- |
| Non-Operating Shock Six Axis (11ms): (NOS6A_11) | N | ------- | ------- |
| Non-Operating Shock Six Axis (1msec): (NOS6A_1) | Y | ------- | ------- |
| Non-Operating Shock Six Axis (2msec): (NOS6A) | Y | 0-0-12 | 0-0-6 |
| Non-Operating Vibration - Random: (NOVR) | Y | ------- | ------- |
| Non-Operating Vibration - Sine: (NOVS) | Y | ------- | ------- |
| Operating Shock - Rotary: (ROS) | N | ------- | ------- |
| Operating Shock (11ms): (OS_11) | N | ------- | ------- |
| Operating Shock (2ms): (OS_2) | | 0-0-12 | 0-0-6 08/20/2013 S |
| Operating shock six axis 0.5ms: (OS6_HALF) | Y | ------- | ------- |
| Operating Shock Six Axis 1ms: (OS6_1) | Y | ------- | ------- |
| Operating Shock Six Axis 2 ms: (OS6_2) | Y | ------- | ------- |
| Operating Vibration - Linear Random: (LROV) | Y | 0-0-6 | 0-0-3 |
| Operating Vibration - Random: (OVR) | Y | 0-0-6 | 0-0-3 |
| Operating Vibration - Rotary Random: (RROV) | Y | 0-0-6 | 0-0-3 |
| Operating Vibration - Sine: (OVS) | Y | 0-0-6 | 0-0-3 |
| Table Drop Test: (TBL_DP) | N | ------- | ------- |
| Top Cover Stiffness Test: (TCST) | Y | ------- | ------- |
| Topple Drop: (TD) | Y | 0-0-10 | 0-0-5 |

FED_SEAG0057400



FED_SEAG0057401

# Bacall BP2 CRT 1.0 DMT

## Baseline

| Test Name | SBS | 1000 GB | 2000 GB | 3000 GB |
|-----------|-----|---------|---------|---------|
| Baseline (ODT) - interface: (BL_ODT_I) | N | 0-0-258 | 1-1-173 11/26/2013 | 5-4-774 |

## Environmental Stress

| Test Name | SBS | 1000 GB | 2000 GB | 3000 GB |
|-----------|-----|---------|---------|---------|
| Accelerated Storage Test 60C/80RH: (ASTL1) | Y | ------- | ------- | 0-0-22 12/27/2013 |
| Accelerated Storage Test 70C/75RH: (ASTL2) | N | ------- | ------- | ------- |
| Accelerated Storage Test 85C/85RH: (ASTL3) | N | ------- | ------- | ------- |
| Cold Contamination Test: (CCTst) | N | ------- | ------- | ------- |
| Hot Storage Test: (HST) | Y | ------- | ------- | ------- |
| Rapid Humidity Acclimation Test: (RHAT) | N | ------- | ------- | ------- |
| Seagate Environmental Stress Test: (SEST) | Y | ------- | ------- | ------- |
| Transit Storage Environment: (TSE) | N | ------- | ------- | ------- |

HIGHLY CONFIDENTIAL

FED_SEAG0057402

## Shock and Vibration

| Test Name | SBS | 1000 GB | 2000 GB | 3000 GB |
|---|---|---|---|---|
| Baseplate Distortion: (BSPLDIS) | N | ------- | ------- | ------- |
| Non-Operating Shock - Rotary: (RNOS) | N | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1 msec): (NOS1A_1) | Y | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (1/2 msec): (NOS1A_H) | Y | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (11 msec): (NOS1A-11) | N | ------- | ------- | ------- |
| Non-Operating Shock One Axis Fragility (2 msec): (NOS1A_2) | Y | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (.5msec): (NOS6A_05) | Y | 0-0-3 11/17/2013 S | 0-0-3 11/17/2013 S | 0-0-9 11/17/2013 S |
| Non-Operating Shock Six Axis (11 msec Lenovo): (NONOS_11LEN) | N | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (11ms): (NOS6A_11) | N | ------- | ------- | ------- |
| Non-Operating Shock Six Axis (1msec): (NOS6A_1) | Y | 0-0-3 11/18/2013 S | 0-0-3 11/18/2013 S | 0-0-9 11/18/2013 S |
| Non-Operating Shock Six Axis (2msec): (NOS6A) | Y | 0-0-3 11/17/2013 S | 0-0-8 12/05/2013 S | 0-0-16 11/17/2013 S |
| Non-Operating Vibration - Random: (NOVR) | Y | ------- | ------- | ------- |
| Non-Operating Vibration - Sine: (NOVS) | Y | ------- | ------- | ------- |
| Operating Shock - Rotary: (ROS) | N | ------- | ------- | ------- |
| Operating Shock (11ms): (OS_11) | N | ------- | ------- | ------- |
| Operating Shock Read Six Axis (2ms): (OSR6A_2) | | 0-0-3 11/28/2013 S | 0-0-3 11/28/2013 S | 0-0-9 11/28/2013 S |
| Operating shock six axis 0.5ms: (OS6_HALF) | Y | ------- | ------- | ------- |
| Operating Shock Six Axis 1ms: (OS6_1) | Y | ------- | ------- | ------- |
| Operating Shock Six Axis 2 ms: (OS6_2) | Y | ------- | ------- | ------- |
| Operating Shock Write Six Axis (2ms): (OSW6A_2) | | 0-0-3 11/28/2013 S | 0-0-3 11/28/2013 S | 0-0-9 11/28/2013 S |
| Operating Vibration - Linear Random: (LROV) | Y | 0-0-3 11/16/2013 S | 0-0-3 11/16/2013 S | 0-0-9 11/16/2013 S |
| Operating Vibration - Random: (OVR) | Y | 0-0-3 11/15/2013 S | 0-0-3 11/15/2013 S | 0-0-9 11/15/2013 S |
| Operating Vibration - Rotary Random: (RROV) | Y | 0-0-3 11/15/2013 S | 0-0-3 11/15/2013 S | 0-0-9 11/15/2013 S |
| Operating Vibration - Sine: (OVS) | Y | 0-0-3 11/15/2013 S | 0-0-3 11/15/2013 S | 0-0-9 11/15/2013 S |
| Table Drop Test: (TBL_DP) | N | ------- | ------- | ------- |
| Top Cover Stiffness Test: (TCST) | Y | ------- | ------- | ------- |
| Topple Drop: (TD) | Y | 2-0-10 11/16/2013 S | 0-0-15 | 9-0-25 |

FED_SEAG0057403