1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
      A Limited Liability Partnership
2      Including Professional Corporations
   NEIL A.F. POPOVIC, Cal. Bar No. 132403
3  ANNA S. McLEAN, Cal. Bar No. 142233
   TENAYA RODEWALD, Cal. Bar No. 248563
4  LIÊN H. PAYNE, Cal. Bar No. 291569
   JOY O. SIU, Cal. Bar. No. 307610
5  Four Embarcadero Center, 17th Floor
   San Francisco, California 94111-4109
6  Telephone:    415.434.9100
   Facsimile:    415.434.3947
7  Email:        npopovic@sheppardmullin.com
                 amclean@sheppardmullin.com
8                trodewald@sheppardmullin.com
                 lpayne@sheppardmullin.com
9

10  Attorneys for Defendant SEAGATE TECHNOLOGY, LLC

11

12                  UNITED STATES DISTRICT COURT

13                NORTHERN DISTRICT OF CALIFORNIA

14                   SAN FRANCISCO DIVISION

15

16  IN RE SEAGATE TECHNOLOGY, LLC          Case No. 3:16-cv-00523 JCS
    LITIGATION
17  _____        **DECLARATION OF ITAMAR
                                            SIMONSON, Ph.D. IN SUPPORT OF
18  CONSOLIDATED ACTION                     SEAGATE TECHNOLOGY LLC'S
                                            OPPOSITION TO PLAINTIFFS'
19                                          MOTION FOR CLASS CERTIFICATION**

20  _____

21

22          **REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

23

24

25

26

27

28

1          I, Itamar Simonson, Ph.D., hereby declare as follows:

2          1.       I am the Sebastian S. Kresge Professor of Marketing at the Graduate School of

3  Business, Stanford University.  A copy of my curriculum vitae, which includes a complete list of

4  my publications, is attached as Exhibit A.

5          2.       I hold a Ph.D. in Marketing from Duke University, Fuqua School of Business, a

6  Master's degree in business administration (MBA) from the UCLA Graduate School of

7  Management, and a Bachelor's degree from The Hebrew University with majors in Economics

8  and Political Science.

9          3.       I have received many awards, including (a) the award for the Best Article published

10  in the *Journal of Consumer Research* (the major journal on consumer behavior) between 1987 and

11  1989; (b) The Ferber Award from the Association for Consumer Research, which is the largest

12  association of consumer researchers in the world; (c) An Honorary Doctorate of the University of

13  Paris – Sorbonne Universities; (d) the 1997 O'Dell Award, given for the *Journal of Marketing*

14  *Research* (the major journal on marketing research issues) article that has had the greatest impact

15  on the marketing field in the previous five years; (e) the 2001 O'Dell award (and a finalist for the

16  O'Dell Award in 1995, 2002, 2004, 2005, 2007, 2008, and 2012); (f) the award for the Best

17  Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy

18  and legal aspects of marketing) between 1993 and 1995; (g) the 2007 Society for Consumer

19  Psychology Distinguished Scientific Achievement Award; (h) Elected Fellow of the Association

20  for Consumer Research; (i) the 2002 American Marketing Association award for the Best Article

21  in the area of services marketing; (j) the 2016 Association for Consumer Research Conference

22  Best Paper Award, and (k) I was a winner in a competition dealing with research on the

23  effectiveness of direct marketing programs, which was organized by the Direct Marketing

24  Association and the Marketing Science Institute.  In addition to these awards, my research has

25  been widely cited by other researchers in the marketing, consumer behavior, and other fields,[1] and

26

27  ───────────────
[1] *See, e.g.*, *Profile of Itamar Simonson*, Google Scholar, https://scholar.google.com/citations?view_op=
search_authors&mauthors=itamar+simonson&hl=en&oi=ao (last visited Jan. 3, 2018).

28

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    my publication record has been ranked as one of the most prolific and influential.[2]  My articles

2    have also been relied upon by various courts.[3]

3          4.      At Stanford University I have taught MBA and executive courses on Marketing

4    Management, covering such topics as buyer behavior, developing marketing strategies, building

5    brand equity, advertising, sales promotions, and retailing.  This past Spring I taught an MBA

6    course regarding "Applied Behavioral Economics."  I also taught an MBA course on Marketing to

7    Businesses and a course on High Technology Marketing.  In addition to teaching MBA courses, I

8    have guided and supervised numerous MBA student teams in their work on company and industry

9    projects dealing with a variety of markets.

10         5.      I have taught several doctoral courses.  One doctoral course examines methods for

11   conducting consumer research.  It focuses on the various stages involved in a research project,

12   including defining the problem to be investigated, selecting and developing the research approach,

13   data collection and analysis, and deriving conclusions.  A second doctoral course that I have

14   taught focused on buyer behavior, covering such topics as buyer decision-making processes,

15   influences on purchase decisions, and persuasion.  A third doctoral course that I have taught deals

16   with buyer decision-making.  Prior to joining Stanford University, during the six years that I was

17   on the faculty of the University of California at Berkeley, I taught an MBA Marketing

18   Management course, a Ph.D. course on buyer behavior, and a Ph.D. course on buyer decision-

19   making.  I also taught in various executive education programs, including a program for marketing

20   managers in high technology companies.

21         6.      After completing my MBA studies and before starting the Ph.D. program, I worked

22   for five years in a marketing capacity in a subsidiary of Motorola Inc., serving in the last two years

23

24   ---
     [2] *See, e.g.*, S. Seggie & D. Griffith, *What does it take to get promoted in marketing academia?  Understanding exceptional publication productivity in the leading marketing journals*, J. of Marketing, 73, 122-132 (2009).
25   [3] 4 J. Thomas McCarthy, *McCarthy on Trademarks & Unfair Competition* § 32:174 (2007); *Simon Prop. Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000); *Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 2d 558, 626 n.210 (S.D.N.Y. 2007); *Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, No. 06 Civ. 550 (JFK), 2007
26   WL 258688 (S.D.N.Y. Aug. 6, 2007); *THOIP v. The Walt Disney Co.*, No. 08 Civ. 6823, 690 F. Supp. 2d 218
27   (S.D.N.Y. 2010); *Starbucks Corp. v. Lundberg*, No. CV.02-948-HA, 2005 WL 6036699, at *3 (D. Or. May 25, 2005); *TCL Comm'n Tech. Holdings, Ltd. v. Telefonaktiebolaget LM Ericsson*, No. CV 15-2370 JVS (DFMx), 2017 WL
28   6611635, at *29 (C.D. Cal. Dec. 12, 2017).

SMRH:485096031.3                    SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
                                    TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

as the product marketing manager for two-way communications products.  My work included (a) defining new products and designing marketing plans for new product introductions, (b) customer and competitor surveys and analysis, and (c) sales forecasting.

7.    I have conducted, supervised, or evaluated well over 2,000 marketing research studies, including many related to consumer behavior and information processing, branding, marketing strategies, and advertising-related issues.  I have also studied topics related to the psychology and measurement of trademark infringement.  For example, I co-authored a chapter on "Demand Effects in Likelihood of Confusion Surveys," in the ABA-published book entitled *Trademark and Deceptive Advertising Surveys*.[4]  I serve on eight editorial boards, including leading journals such as the Journal of Consumer Research, Journal of Marketing Research, and the Journal of Consumer Psychology.  I am also a frequent reviewer of articles submitted to journals in other fields, such as psychology, decision-making, and economics.  I received (twice) the Outstanding Reviewer Award from the *Journal of Consumer Research*.  As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals.

8.    I have also worked as a consultant for companies and organizations on a variety of marketing and buyer behavior topics.  And I have served as an expert in prior litigations involving various marketing and buyer behavior issues, class actions, trademark-related matters, false advertising, branding, and other areas.  A list of cases in which I provided sworn testimony during the past four years is included in Exhibit B.  I am being compensated at my standard rate of $750 per hour.  My compensation is not dependent on the opinions that I provide or the outcome of this litigation.

9.    I was asked by counsel for Seagate Technology LLC ("Seagate") (a) to conduct a survey to determine the impact, if any, of presenting consumers with a data sheet, which describes the hard drive (HD) at issue as having an annualized failure rate (AFR) of less than 8% as opposed

---

[4] Itamar Simonson & Ran Kivetz, American Bar Association, *Demand Effects in Likelihood of Confusion Surveys*, *Trademark and Deceptive Advertising Surveys* ch. 11 (Shari Diamond & Jerre Swann, eds., 2012).

1  to less than 1%,[5] alongside other HD attributes, and (b) to evaluate Mr. Boedeker's report.[6]  After

2  presenting a summary of my conclusions, I describe the survey that I designed and supervised

3  followed by my evaluation of Mr. Boedeker's report.  Documents that I reviewed in connection

4  with my work in this case are listed in Exhibit C.

5  <div align="center">**SUMMARY OF CONCLUSIONS**</div>

6  **A Survey to Assess the Impact of AFR (Presented Alongside Other Product Features)**

7  **on Purchase Intentions**

8       10.     The survey that I designed and supervised tested experimentally the impact of

9  presenting to hard drive (HD) purchasers a data sheet like the one actually used by Seagate, but

10  with the Annualized Failure Rate (AFR) increased from "Less than 1%" to "Less than 8%."  Over

11  400 consumers participated in the survey.  The survey used a standard experimental design that

12  included a Test group that was contrasted with a Control group (similar to a Test versus a Placebo

13  group in medical research).  Aside from the AFR value, all other presented features were identical

14  in the Test and Control descriptions of the tested hard drive.

15       11.     The survey was particularly conservative (i.e., favorable to Plaintiffs' claims)

16  because, unlike most purchasers (for example, brick-and-mortar store shoppers at places such as

17  Best Buy, as well as many online shoppers at sites like Amazon) who were unlikely to search for

18  the data sheet and were therefore not exposed to and influenced by the indicated AFR, all

19  participants in my survey were shown the AFR as it could be seen on the product's data sheet.

20  The data sheet was available for respondents to view again while answering the survey questions.

21

22  [5] It is my understanding that the highest AFR Plaintiffs' technical expert has cited in connection with any of the HDs

23  at issue is ▮▮▮▮, based on Seagate's internal testing before the drive development was completed, and before the drives were released for sale to consumers.

24  [6] After reviewing Mr. Boedeker's report and deposition testimony, it was unnecessary to analyze the impact of RAID representations as Mr. Boedeker concedes that RAID and NAS are "far less" valuable to respondents than AFR, and

25  "when modelling false advertising with respect to AFR, RAID and NAS combined, the impact of RAID and NAS is small" such that "the incremental impact of RAID and NAS on economic losses falls within the bounds of the

26  confidence interval for economic losses related to AFR." Boedeker Declaration, p. 145 at Figure 20 and 158; Boedeker Depo. at 284: 11-21 ("My study actually showed that a RAID NAS feature . . . actually was not very

27  important and the numbers showed it.")  Stated another way, Mr. Boedeker concludes that the incremental effect RAID and NAS representations in connection with AFR falls within the margin of error for AFR alone such that it

28  cannot be said RAID and NAS are material to customers' purchasing decisions.  *Id.* ¶ Accordingly, my analysis focuses on explaining the deficiencies in his report with regard to AFR.

12.     To assess the impact of a higher AFR value (while also considering other features that actual buyers were exposed to), respondents were asked to indicate the likelihood of buying the presented HD.  The question employed the standard intention-to-buy scale.  Respondents were also asked to explain their answers.  The final two survey questions asked respondents about the uses of their HDs as well as their purchase criteria when deciding which HD they wish to buy.

13.     The survey results showed that those who considered the higher AFR were not less (or more) likely to buy the product.  As their explanations further showed, their main focus was on other attributes such as capacity, ease of use, size, and brand.  The survey results also showed a great diversity of HD uses and purchase criteria.

## AN EVALUATION OF MR. BOEDEKER'S REPORT

14.     Mr. Boedeker (Report, page 5) described his assignment as developing an economic loss model estimating the "class-wide damages to purchasers of Seagate products with the alleged misstatements."  I evaluated this "model" based on basic principles and accepted standards regarding consumer decision-making and the manner in which consumer studies should be conducted; that is, I examined whether the Boedeker "economic model" and conjoint study were reliable and capable of informing us about the alleged damages.

15.     As explained in this report, Mr. Boedeker's "choice-based-conjoint" study suffered from numerous systematic biases and is therefore incapable of providing any reliable estimate of the alleged harm, if any, to Seagate HD purchasers.  Furthermore, the "economic model" is a removed- from-reality theoretical "equilibrium" that is based on an irrelevant theory that has no bearing or relevance to actual consumer decisions and feature valuations in reality.

16.     Participants in Mr. Boedeker's "choice-based-conjoint" study were asked to make a series of choices among partially-described, hypothetical HDs.  The attributes/features on which the presented options differed were limited to warranty, connectivity/portability, and AFR (price was included presumably in order to allow Mr. Boedeker to assign dollar values to specific AFR differences).  All other attributes, including key attributes such as capacity, software, ease of use, and brand name, were ignored or "held constant."  Furthermore, AFR was the one dimension on

SMRH:485096031.3

1    which the presented options displayed by far the greatest variability - between "less than 1%" and

2    "50%."

3        17.    This study design largely predetermined that AFR would be found to be extremely

4    valuable, and it thus represents a fatal flaw of the Boedeker Survey that by itself made it

5    unreliable.  That is, by leading respondents to make choices based primarily on AFR and a couple

6    of other features while ignoring the many other attributes of HDs, the reported "harm" due to

7    differences on the AFR dimension offers no relevant information regarding any alleged harm in

8    reality.  Choice-based-conjoint studies, particularly studies like Boedeker's that unrealistically

9    limit the number of attributes respondents are able to consider, have been excluded or given little

10   weight by courts for precisely that reason; those decisions recognized that such a removed-from-

11   reality study can at best provide information about the value of the selected attributes *relative to*

12   *each other*, but cannot inform us about the *absolute dollar value* of any feature.[7]

13       18.    Inexplicably, Mr. Boedeker attempted to defend his study design (during his

14   deposition) by suggesting that it made no difference whether purchasers of the HDs at issue were

15   ever exposed to or considered the AFR that appeared in any data sheet.  In other words, according

16   to his view, no matter what AFR information was presented to consumers and whether they chose

17   to disregard the AFR and base their decisions on other attributes such as capacity, ease of use, and

18   brand, it is Mr. Boedeker's view that they must have suffered harm because the market price

19   somehow reflects the value of the AFR representation regardless of whether any consumers saw or

20   relied on it (Boedeker deposition transcript, at 128:5-142:1  ).  This makes no sense.

21       19.    The Boedeker study suffered from other major flaws, including:

22           a.    The study further inflated the produced AFR value by artificially extending

23   the range of AFR values from 1% to 50%; he "supported" the 50% extreme value based on a

24   report of a cloud-storage company (i.e., not the type of consumer at issue in this case), which had

25   misused the (consumer-oriented) HD.

26

27   ───────────────

[7] *See, e.g.*, *Visteon Glob. Techs., Inc. v. Garmin Int'l, Inc.*, 10-CV-10578, 2016 WL 5956325, at *6 (E.D. Mich. Oct.

28   14, 2016); *Apple, Inc. v. Samsung Electronics Co., Ltd.*, 2014 WL 976898 at *11-16 (N.D. Cal. 2014); *Oracle America Inc. v. Google Inc.*, 2012 WL 850705, at *9-12 (N.D. Cal. Mar. 13, 2012), all discussed *infra* at ¶¶ 53-55.

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

b.      Mr. Boedeker's claim that his study produced estimates representing consumers' values and willingness-to-pay (WTP) for certain AFR differences is contradicted by what is known about consumer values and preferences; more generally, there is no support or evidence that any consumer has ever actually paid for an attribute/feature  the WTP produced by a study like the one relied upon by Mr. Boedeker.

c.      Contrary to his pilot study (which had its own flaws and relied on an arbitrary selection of attributes),[8] the conjoint study on which Mr. Boedeker relied effectively excluded (i.e., held constant) the attribute (capacity) found to be the most important and inexplicably replaced "reliability" with AFR (ignoring the fact that, according to the actual product's data sheet, AFR was one of seven attributes listed under "Reliability/Data integrity").

d.      The study suffered from severe "demand effects" (as explained below), whereby respondents were expected to make their choices based largely on the highlighted features (i.e., those few that differentiated the presented options), especially the wide-ranging AFR values.

e.      As indicated, the conjoint design omitted key attributes, such as capacity, ease of use, software, and brand name.

f.      Contrary to basic principles of any experiment, the Boedeker study failed to include any control.

g.      Mr. Boedeker failed to report or explain the frequency of illogical choices whereby inattentive respondents chose an option that was clearly inferior relative to other options.

h.      The Boedeker Survey's results were not validated.

20.    In conclusion, (a) Mr. Boedeker's "theoretical economic model" on which his analysis is based is inconsistent with what the research shows about consumer preferences and decision-making, and (b) Mr. Boedeker's conjoint exercise was fatally flawed, with its design largely predetermining its reported findings.

---

[8] Mr. Boedeker ran what he called a "pre-test" before the conjoint study, in which the term "reliability" was used instead of "AFR," and other attributes in some cases differed from those included in the conjoint.  Mr. Boedeker testified that he "did not know the exact genesis or evolution" of the attributes selected by his staff for the pre-test. (Boedeker Depo. at 267-68).

## SURVEY OVERVIEW

21.    The survey that I prepared, supervised, and analyzed was designed in a way that allowed respondents to evaluate the complete information available to buyers of the HDs at issue, who were exposed to the product's data sheet if they sought it out on Seagate's or a third-party seller's website.  Consumers who bought these HDs without considering the data sheet were highly unlikely to see and be influenced by the AFR, which would include virtually all shoppers in brick-and-mortar stores.

22.    By presenting respondents the data sheet, the survey allowed respondents to review the entire data sheet as it might be seen in reality and decide for themselves about their purchase criteria and preferences.  As explained below, although the main part of my survey corrected the biases and basic flaws of Mr. Boedeker's methodology (discussed subsequently), I kept for the most part his definition of the respondent universe and the survey screening criteria.

23.    A primary objective of the survey I designed was to determine whether and to what extent prospective purchasers of the hard drive at issue consider and are influenced by the presented AFR figure (within a conceivable range).  Thus, although most real shoppers were unlikely to be exposed to the AFR and only those who visited the Seagate's or a third-party seller's website and looked for the data sheet might have seen the AFR, all survey respondents were shown the data sheet with the AFR (which was one of the seven features listed under "Reliability/Data integrity," as in the real Seagate data sheet).

24.    Consistent with standard experimental design, the respondents were randomly assigned to a Test group or a Control group, which only differed with respect to the presented AFR rate: "< 1%" versus "< 8%".  The survey was also designed to assess the dis/similarity among purchasers of Seagate HDs with respect to their HD uses and purchase criteria.

25.    A standard methodology for predicting and explaining consumers' purchase decisions involves measuring their intentions to perform a behavior such as buying a service or product, followed by an explanation.[9]  That is, stated intentions to buy a new product or service

---

[9] *See, e.g.*, Linda Jamieson & Frank Bass, *Adjusting Stated Intentions Behavior to Predict Trial Purchase of New Products: A Comparison of Models and Methods*, Journal of Marketing Research, Vol. XXVI at 336-45 (1989).

1  are often the best available predictors of behavior.  This approach has been used by businesses and

2  consumer researchers numerous times.  The managerial practice of relying on the measurement of

3  stated intentions in order to predict consumer behavior were originally derived from the "Theory

4  of Planned  Behavior," which accounts for the relation between intentions and behavior.[10]  The

5  most commonly used intention measure is a 5-point scale, including:  " Definitely will buy,"

6  "Probably will buy," "May or may not buy," "Probably will not buy," and "Definitely will not

7  buy."[11]  As indicated, my survey employed this standard approach for estimating the impact on

8  HD purchase intentions of replacing the "Less than 1%" AFR with "Less than 8%."

9      26.    The survey followed the standards with respect to such issues as asking nonleading

10  questions, preventing response order effects, and survey validation.  The survey also followed the

11  "double-blind" standard – neither the respondents nor the online panel to which they belong knew

12  the purpose of the study or the identity of its sponsor.  Similarly, those who coded the open-ended

13  responses did not know the purpose of the study or the identity of its sponsor.

14      27.    Exhibit D presents the entire questionnaire, before it was programmed.  Exhibits E1

15  and E2 present the screenshots of the entire study as seen by respondents.  Exhibits G1 and G2

16  present the data sheets shown to respondents (the first page was identical in both versions).

17  ## SURVEY METHODOLOGY

18  **The Survey Universe and Screening Criteria**

19      28.    As indicated, I decided to maintain the main screening criteria used by Mr.

20  Boedeker, so any differences in estimates of the impact of AFR are not due to the different survey

21  universe.  Specifically, the screening questions (and related information provided in the screening

22  phase) included the following:

23          a.    The same explanation as in the Boedeker Survey of external and internal

24  hard drive:

25

26

27

28

---

[10] For a review, *see, e.g.*, Icek Ajzen, *The Theory of Planned Behavior, Organizational Behavior and Human Decision Processes*, 50, 179-211 (1991).

[11] This measurement scale has been discussed in various marketing research textbooks and journal articles; *see, e.g.*, William Zikmund, *Exploring Marketing Research*, 368-369 (3d ed. 1989).

SMRH:485096031.3                    SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
                                    TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    "External Hard-drive:

2            An external hard-drive is a portable storage device that can be attached to a

3    computer through a USB or other cable connection, or wirelessly.  External hard drives typically

4    have high storage capacities and are often used to back up computers or serve as a network drive.

5            Internal Hard-drive:

6            An internal hard-drive is a storage device located inside a computer system.

7    Although the computer you purchase has one or more hard-drives initially, it is possible to

8    purchase one or more additional hard-drives later and have them installed inside the computer or

9    the NAS (Network Attached Storage) after your initial purchase.

10           b.      Have you purchased an external or internal hard-drive in the past six years?

11   Please count hard drives that were part of a Network Attached Storage (NAS) device but do not

12   count hard drives that were pre-installed or part of a computer package that you bought.  [YES,

13   NO, Don't Know/Not Sure]

14           c.      Considering any hard-drive(s) that you purchased during the past six years,

15   please indicate the following: (Select one response)  [I Made the decision; I was involved but not

16   the primary decision maker; I was not involved; Don't know/Not sure]

17           d.      Please select the one statement that best applies for any hard-drive(s) that

18   you purchased in the past six years.

19                   I purchased an external or internal hard-drive …(Select one response)

20                   1:  For business use only [Not Allowed to Continue]

21                   2:  For personal, non-business use only

22                   3:  For personal and business use

23                   4:  Don't know/ Not sure [Not Allowed to Continue]

24           e.      Which of the following hard-drive brand(s) have you purchased in the past

25   six years?  (Select all that apply)

26                   1:  Seagate [CONTINUE]

27                   2:  Western Digital (WD) [CONTINUE]

28

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1          3:  HGST, or its predecessors Hitachi Global Storage Technologies or

2    Hitachi

3          4:  Toshiba [CONTINUE]

4          5:  Other (please specify): _____

5          6:  Don't know/ Not sure  [SINGLE RESPONSE]

6          f.        What capacity external or internal hard-drive(s) did you purchase in the past

7    six years?  (Select all that apply)

8              1:  1 TB

9              2:  2 TB

10             3:  3 TB

11             4:  4 TB

12             5:  5 TB

13             6:  Other

14             7:  Don't know / Not sure [SINGLE RESPONSE]

15         g.        What year was your most recent purchase of an external or internal hard

16   drive which was 1 to 5 TB capacity?  (Select one response)

17             1:  2017

18             2:  2016

19             3:  2015

20             4:  2014

21             5:  2013

22             6:  2012

23             7:  2011

24             8:  Don't remember exact year but was within past 6 years

25             9:  Other

26         29.      To allow for validation of interviews, respondents were asked to provide

27   information (including telephone number) needed for subsequent validation, consistent with the

28   highest survey implementation standards.  Those (relatively few) who refused to provide their

-11-

1    contact information were allowed to participate, assuming they were qualified participants.  As

2    explained below, an independent research firm later conducted a validation survey in which those

3    who provided their contact information were asked questions designed to validate their survey

4    participation.

5    **MAIN QUESTIONNAIRE**

6         30.    Respondents were randomly assigned to the Test group (AFR = <1%) or the

7    Control group (AFR = <8%).  They were given the following instructions:

8            • First, for each question, if you don't know or don't have an answer, please
     don't guess, just indicate that you "don't know" or "don't have an answer"

9            by typing in the words "don't know" and it will go on to the next question.
     Also, you should complete this survey without stopping in the middle, and

10           please make sure not to consult anyone and not open another browser while
     working on this survey.

11

12           • Please review the following product data sheets as you would if you were
     actually considering buying a hard-drive.  Make sure to review all the
     product information, specs, and any other information.

13           First, please review the information on this first product data sheet.  You
     may need to scroll down to see the entire page.  When you are done, click

14           on the >> at the bottom of the page to continue.

15           • Now, please review the information on this second product data sheet.  You
     may need to scroll down to see the entire page.  When you are done, click

16           on the >> at the bottom of the page to continue.

17           • You can go back and review again the product data sheets you saw by
     clicking on the appropriate link at the bottom of each screen.

18

19        31.    Next, respondents were asked about the likelihood of buying the hard drive (with

20   the order of response options counterbalanced across respondents to prevent any order effects):

21        (QUESTION 250A)

22        Assuming you were considering buying this type of hard-drive and the product costs
     approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown

23   on the product data sheets you just saw? – Would you say that you would *Definitely buy it*,
     you would *Probably* buy it, you *May* or *May Not* buy it, you would *Probably Not* buy it, or

24   you would *Definitely Not* buy it?  (Select one response)

25        *"If you would like to view the FIRST product data sheet" again, please click here"*

26        *"If you would like to view the SECOND product data sheet" again, please click here"*

27        1: Definitely buy it
     2: Probably buy it

28        3: May or may not buy it

4: Probably <u>not</u> buy it

5: Definitely <u>not</u> buy it

(QUESTION 250B)

Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? – Would you say that you would *Definitely not buy it*, you would *Probably not* buy it, you *May or May Not* buy it, you would *Probably* buy it, or you would *Definitely* buy it?  (Select <u>one</u> response)

*"If you would like to view the FIRST product data sheet" again, please click here"*

*"If you would like to view the SECOND product data sheet" again, please click here"*

5: Definitely <u>not</u> buy it

4: Probably <u>not</u> buy it

3: May or may not buy it

2: Probably buy it

1: Definitely buy it

Followed by:

What makes you say that you would (INSERT ANSWER FROM Q250a/Q250b)?  Please type your answer below.  Please be specific and include details.

Any other reason that you would (INSERT ANSWER FROM Q250a/Q250b)?  Please type your answer below.  Please be specific and include details.

32.     Next, respondents were asked about their HD uses and general purchase criteria:

In general, what have been the main uses of the hard-drive(s) you bought in the past six years?  Please type your answer below.  Please be specific and include details.

Any other hard-drive uses?  Please type your answer below.  Please be specific and include details.

In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy?  Please type your answer below.  Please be specific and include details.

Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy?  Please type your answer below.  Please be specific and include details.

**Analysis and Validation**

33.     A total of 438 respondents completed the survey, between December 12[h] and

December 17th 2017.  The study's implementation was managed and supervised by Target

Research Group, a highly experienced survey research firm.  Consistent with common practice, a

total of seven respondents who completed the survey quickly (in less than three minutes) or took

too long (over an hour) were removed from the sample (their data are available).  As indicated, respondents were not required to provide their telephone numbers but had the option to do it for the purpose of validation.  In fact, 384 of the 438 respondents who completed the interview did provide their telephone numbers.  Accordingly, a validation telephone survey was conducted by an independent research firm, Field Solutions (located in Florida).  The research firm was able to reach 346 of the 384 who provided their telephone numbers (90%), a validation rate that exceeds industry and litigation survey standards.  One discrepancy was discovered.  The final, tabulated sample includes 430 respondents.

### SUMMARY OF KEY FINDINGS

34.    The complete study results, including the coded open-ended responses, are summarized in Exhibit F.  Exhibit H includes an Excel file that presents the coded answers of all respondents.  The codebook, which can be used to identify the meaning of each code (in Exhibit H), is included in Exhibit I.  Exhibit J presents the open-ended (verbatim) and closed-ended responses.  In this section I will review key findings and discuss their implications (additional findings are included in Exhibits F, G, and I).

35.    The Tables in Exhibit F include a summary of the results for both the closed-ended questions and the open-ended verbal explanations (such as tables summarizing answers to the question: "Why do you say that?").  In most cases, the listed coded (verbal) answers add up to more than 100% because individual respondents often mention multiple reasons that are assigned different codes.

36.    <u>The Impact of AFR on Purchase Intentions.</u>  Table 9 in Exhibit F presents the results pertaining to the impact of the AFR value on purchase likelihood.  These results are reproduced below.  Differences between the two groups of at least 10% are statistically significant.

| Likelihood of Buying | AFR <1% | AFR < 8% |
|---|---|---|
| Definitely buy | 22.9% | 24.1% |
| Probably buy | 46.3 | 39.2 |
| May or may not buy | 22.9 | 28.8% |

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

| Likelihood of Buying | AFR <1% | AFR < 8% |
|---|---|---|
| Probably not buy | 5.5% | 3.8% |
| Definitely not buy | 2.3% | 4.2% |
| Total Respondents | n = 218 | n = 212 |

37.     As these results show, there were no significant differences in purchase intentions between the two groups.[12]  That is, those shown the data sheet with AFR < 8% were as likely to buy the HD as those shown the product with AFR < 1%.  Evidently, despite presenting all respondents with the AFR, consumers focused on other product attributes such as capacity and brand, and the AFR was not a significant driver of HD purchase decisions.

38.     Tables 10 and 11 in Exhibit F present the respondents' reasons for their indicated purchase intention.  Important response categories included, for example, capacity, cost, brand, and usefulness.  Virtually no one (less than 1%), even among those less inclined to buy the product, mentioned the AFR in general or the AFR of < 8% in particular.

**Uses and Purchase Criteria**

39.     Table 12 in Exhibit F presents the answers pertaining to the uses of the HD. Respondents mentioned a wide range of uses, such as video files, storing old files, and music files.

40.     Table 13 in Exhibit F presents the answers pertaining to the general purchase criteria when buying HDs.  Respondents mentioned a wide range of criteria, such as capacity (by far the most commonly mentioned decision factor), speed, convenience/ease of use, brand, and physical dimensions.  Only 2.5% mentioned failure rate.

**Conclusion**

41.     In conclusion, the survey results showed that those who considered the higher AFR of <8% were not less (or more) likely to buy the product.  As their explanations further showed,

---

[12] By chance alone, one would expect some minor differences between any two groups.  However, if the differences do not reach statistical significance (and on rare occasions, even if they do), one can conclude that the two groups are indistinguishable.  The former is the case here.

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

their main focus was on other attributes such as capacity, ease of use, size, and brand.  The survey results also showed a great diversity of HD uses and purchase criteria.

## AN EVALUATION OF THE BOEDEKER REPORT

**Introduction**

42.    Mr. Boedeker described his assignment as follows (Boedeker Report, p. 5):

"15.    I have been retained by counsel for Plaintiffs to develop an economic loss model to quantify the damages, if any, suffered by the proposed class that are attributable to the purchase of a  product that was not as presented and advertised to the consumers. Specifically, I have been retained  to develop and perform an empirical study to assess the value that customers, who purchase Seagate  Drives, place on the specific statements outlined in Paragraph 12.

16.    I have further been asked to use the results of the empirical study and other data to  develop an econometric/statistical model to quantify and estimate class-wide damages to purchasers  of Seagate products with the alleged misstatements due to not receiving benefits and features that  they paid for and that they were led to believe the Seagate Drives possessed."

43.    Accordingly, one way to evaluate the Boedeker study and model is based on whether they met the stated objectives and produced reliable estimates of the alleged damages to purchasers of Seagate HDs at issue.  In particular, I will examine whether the Boedeker Survey followed basic survey standards and whether the "model" approximates reality and reflects current research regarding the manner in which consumers form preferences and make decisions. To the extent that the Boedeker Survey suffered from specific biases and the model misrepresents reality, I will consider whether these biases and misrepresentations were likely to produce unreliable, systematically skewed conclusions.

44.    As described in detail below, Mr. Boedeker's choice-based-conjoint suffered from many systematic biases and is therefore incapable of providing any reliable estimate of the alleged harm, if any, to Seagate HD purchasers.  Before examining the survey's many flaws and their implications, I begin with a brief overview of this conjoint survey and basic principles of consumer decision-making and survey research.

45.    Participants in Mr. Boedeker's "choice-based-conjoint" study were asked to make a series of choices among partially described, hypothetical HDs.  The attributes/features on which

1   the presented options differed were limited to warranty, connectivity/portability, and AFR.  All

2   other attributes were ignored or held constant.

3       46.    The key attribute based on which respondents were asked to determine their

4   choices was the AFR, which varied between "less than 1%" and "50%."  Using the results of his

5   study, Mr. Boedeker suggests that he could determine the absolute dollar value of any AFR

6   difference within the 1%-50% range.

7       47.    Before examining Mr. Boedeker's survey methodology and model in more detail, I

8   briefly review some key principles of surveys and influences on consumer decision-making and

9   their implications for the manner in which consumer values and preferences can/not be estimated.

10  Understanding these principles is important, because they should guide the design of a consumer

11  survey so as to enable it to be informative and not misleading regarding the behavior and decisions

12  of consumers in reality.

13  **Basic Principles of Surveys and Consumer Decision-Making and Research**

14      48.    As I have taught my students in MBA and doctoral courses, consumer preferences

15  are often greatly influenced by the manner in which options and attributes are described, the

16  choice context (i.e., the set of options being considered), and the manner in which preferences are

17  elicited.  The reason for these influences is that preferences and valuations tend to be ill-defined,

18  malleable, and thus susceptible to seemingly irrational influences[13].  I have authored and published

19  many articles demonstrating the sensitivity of measured values and preferences to the context of

20  choice (i.e., the set of options presented to respondents/consumers), the description of available

21  options and features, and the manner in which preferences are measured (or elicited).  I currently

22  teach at the Stanford Graduate School of Business an MBA course on the subject, titled "Applied

23  Behavioral Economics" as well as a doctoral course titled "Behavioral Decision Making."  The

24  conclusions from my research and the research of other scholars in the decision-making field[14]

25

26  [13] *See, e.g.*, D. Kahneman & A. Tversky, *Choices, Values, and Frames* (2000); *see also* Itamar Simonson & Emanuel Rosen, *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information* (2014).

27  [14] For reviews, *see*, for example, Itamar Simonson, *Get Closer to Your Customers by Understanding How They Make Choices*, 35 Cal. Mgmt. Rev. 68-84 (1993); Itamar Simonson, *Shoppers' Easily Influenced Choices*, N.Y. Times, at

28  F11 (Nov. 6, 1994); James R. Bettman et al., *Constructive Consumer Choice Processes*, 25 J. Consumer Res. 187

1   have identified various influences on measured preferences.  I next elaborate on some of the

2   findings about consumer decision-making and survey principles that are specifically relevant to

3   my evaluation below of the Boedeker study.

4   **Focalism Bias and the Importance of Realistic Choices**

5       49.     It is well-established that a researcher can manipulate the measured importance of

6   attributes by focusing respondents' attention on a subset of attributes while ignoring other

7   attributes/features that consumers would normally consider in reality.  Survey respondents tend to

8   focus on whatever information is made salient in the context of the study and is thus the most

9   prominent and appears most relevant (referred to as the "local context"[15]), while often paying little

10  or no attention to other options and attributes that are not prominent in the study (or are "held

11  constant" across all options).[16]  For example, one of the important features to car buyers is likely

12  to be how the car drives and its horsepower; if a survey ignores these (and other) important

13  attributes while asking respondents about the importance of windshield wipers and heated seats,

14  the survey results are likely to greatly inflate the actual impact and importance of the wipers and

15  heated seats while implying that other (much more important) attributes can be disregarded.

16      50.     The idea that a researcher can manipulate the measured importance of attributes by

17  focusing respondents' attention on a subset of attributes while ignoring other attributes/features

18  that consumers would normally consider is a well-known survey bias known as the "focalism

19

20

---

21  (1998); Ravi Dhar & Itamar Simonson, *The Effect of Forced Choice on Choice*, 40 J. of Marketing Res., 146-60

22  (2003); Ran Kivetz & Itamar Simonson, *The Effect of Incomplete Information on Consumer Choice*, 37 J. of
    Marketing Res., 427-48 (2000); Stephen Nowlis & Itamar Simonson, *The Effect of New Product Features on Brand*

23  *Choice*, 33 J. of Marketing Res. 36-46 (1996); Ziv Carmon & Itamar Simonson, *New Insights into the Prominence
    Effect*, 7 J. of Consumer Psychol. 323-343 (1998); Stephen Nowlis & Itamar Simonson, *Attribute–Task Compatibility*

24  *as a Determinant of Consumer Preference Reversals*, 34 J. of Marketing Res. 205-218 (1997); Itamar Simonson &
    Amos Tversky, *Choice in Context: Tradeoff Contrast and Extremeness Aversion*, 29 J. of Marketing Res., 281-295

25  (1992); Eldar Shafir, Itamar Simonson, & Amos Tversky, *Reason-Based Choice*, 49 Cognition 11-36 (1993); Amos
    Tversky & Itamar Simonson, *Context-Dependent Preferences*, 39 Mgmt. Science 1179-1189 (1993); Max Bazerman

26  & Don Moore, *Judgment in Managerial Decision Making* (8th ed. 2013).
    [15] *See* Itamar Simonson & Amos Tversky, *Choice in Context: Tradeoff Contrast and Extremeness Aversion*," 29 J. of

27  Marketing Res., 281-295 (1992).
    [16] *See*, for example, Ravi Dhar & Steven J. Sherman, *The Effect of Common and Unique Features in Consumer*

28  *Choice*, 23 J. of Consumer Res. 193-203 (1996); Itamar Simonson & Amos Tversky, *Choice in Context: Tradeoff
    Contrast and Extremeness Aversion*, 29 J. of Marketing Res. 281-295 (1992).

Case No. 3:16-cv-00523 JCS

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

bias." By itself, focalism bias can produce highly unreliable and skewed estimates, which tend to greatly overestimate the impact of the singled-out (i.e., focal) aspects.

51.    To understand this bias, we should take into consideration that in reality consumers' decisions regarding complex, multi-attribute products such as hard drives and smartphones are based on a combination of many features, some of which are more important than others. Trying to assess the importance of individual features in isolation, while ignoring many other features, tends to lead to biased results due to the "focalism bias." Specifically, singling-out one or a few features without simultaneously considering the other important features tends to greatly overstate the importance of the focal feature as compared to its impact (if any) on actual purchase decisions made in a real-life context. Focalism bias is general and applies to the measurement of the importance of any singled-out feature, not just product features. For example, Daniel Kahneman (a Nobel Prize winner) and his co-author showed that, due to focalism, people overestimate the impact of weather on happiness when they compare the happiness of people living in California and Ohio.[17] Similarly, in the context of a removed-from-reality conjoint study, even a small and insignificant difference on a particular feature may loom large if consumers are asked about it and a few other features while ignoring most other attributes.

52.    In general, participants in choice-based-conjoint studies make choices among different product configurations (or "profiles") that are supposed to mimic hypothetical choices that consumers might actually make. Although it is usually not practical to include all product attributes in these hypothetical configurations, the most important attributes should be explicitly included (i.e., varied across the considered options) in the presented configurations for findings that could potentially inform us about real consumer choices.

53.    Recognizing the implications of focusing on a few features while ignoring other valued product attributes, courts have harshly criticized conjoint studies that focused on a few features while excluding from the study many of the most important drivers of real world decisions. For example, in *Visteon Glob. Techs., Inc. v. Garmin Int'l, Inc.,* the court excluded a

---

[17] *See* David A. Schkade & Daniel Kahneman, *Does Living in California Make People Happy? A Focusing Illusion in Judgments of Life Satisfaction*, 9 Psychol. Science, 340-346 (1998).

1   survey designed to test the values of allegedly infringing product features because it failed to

2   include key product features; as the court pointed out, the failure to include key attributes meant

3   that the only information the survey could potentially provide was the values of the tested features

4   *relative to each other*, rather than their absolute (dollar) value.[18]  That is, if clearly important

5   features (for example, the camera of a mobile phone) are ignored or "held constant," then the true,

6   relevant absolute value of the features that happen to be included in the survey cannot be assessed

7   (e.g., in terms of real dollars), making the survey unreliable and largely irrelevant.

8       54.     In another case (*Oracle, Inc. v. Google Inc.*[19]), the court excluded a conjoint study

9   (pertaining to smartphones) due to its focalism on less important features while failing to include

10  more important attributes; the court also highlighted the inability of participants in the conjoint

11  survey at issued to "hold all other factors constant," which is not surprising and certainly not

12  unique to the conjoint study used in the Oracle-Google case (as discussed further below).  The

13  court's order points out the following:

14          "Dr. Shugan's own focus-group research discovered 39 features that real-world
            consumers said they would have considered when purchasing a smartphone,
15          including battery life and cellular network (Shugan Rpt Exh. 1).  But instead of
            testing 39 features in his conjoint analysis, Dr. Shugan selected seven features to be
16          studied, three of which were covered by the patented functionality.  It is highly
            likely that study participants would have placed greater importance on a feature like
17          startup time if it were shown with six other features as opposed to 38 other features.

18          In the first scenario, participants in the study were artificially forced to focus on
            startup time even if in the real world, startup time was unimportant to them.  If Dr.
19          Shugan had instead showed 39 different features to a study participant, then startup
            time (*i.e.*, the patented functionality) may have been drowned out by the multitude
20          of other features that are considered by real-world consumers.  In the real world, a
            consumer is faced with many features when making a decision to purchase, not
21          artificially focused on a particular feature.  This problem is exacerbated by the fact
            that important product features, such as battery life, WiFi, weight, and cellular
22          network, all of which were not covered by the patented functionalities, were
            purposely left out and replaced with an arguably unimportant feature, voice dialing.
23          Dr. Shugan had no reasonable criteria for choosing the four non-patented features
            to test; instead, he picked a low number to force participants to focus on the

24

25

─────────────────────────────

26  [18] *Visteon Glob. Techs., Inc. v. Garmin Int'l, Inc.*, 10-CV-10578, 2016 WL 5956325, at *6 (E.D. Mich. Oct. 14, 2016)
    ("[T]he only 'value' expressed . . . is the relative value of the four asserted patented features to one another.  [Such]
27  conjoint results express nothing about the value of the four patented features relative to other important features of the
    accused devices.").

28  [19] *Oracle America Inc. v. Google Inc.*, No. C10-03561 WHA, 2012 WL 850705, at *9-12 (N.D. Cal. Mar. 13, 2012).

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

patented functionalities, warping what would have been their real-world considerations." 2012 WL 850705, at *10.

55.    Similarly, the Court in the Apple v. Samsung case (Motion denying Apple's renewed motion for permanent injunction; March 6, 2014)[20] was critical of a choice-based-conjoint study conducted by Dr. Hauser, in which options varied on six features; while six attributes is more than the three highlighted features in the Boedeker study, that was still deemed unreliable and uninformative regarding the real value of the singled-out features.  The Court explained at great length why the exclusion of many of the most important product features made the study unreliable.  Furthermore, the Court found that "evidence of the "price premium" over the base price Samsung consumers are willing to pay for the patented features is not the same as evidence that consumers will buy a Samsung phone instead of an Apple phone because it contains that feature." *Apple III*, 909 F. Supp. 2d at 1156 (citation omitted). Because the Court concluded that the survey did "not address the relationship between demand for a feature and demand for a complex product incorporating that feature and many other features."

56.    The problem of focalism (or "impact bias") is especially pronounced when it pertains to singled-out features that consumers would not normally see or consider before making a purchase; such a bias further magnifies the difference between what respondents must focus on in the context of an artificial survey versus what consumers actually consider in reality.  Of course, the purpose of a survey is to inform us about real-world consumer decisions and valuations rather than made-up choices and  results that merely reflect the flaws of an artificial survey.  Thus, when a researcher uses a conjoint study that is designed to predict actual marketplace choices, it is essential that all important attributes are included in the descriptions of considered options.  This rule is also consistent with the well-known statistical modeling error, referred to as the "omitted variable bias," which occurs when important variables are omitted from a model designed to estimate the effects of other variables.[21]

---

[20] *Apple, Inc. v. Samsung Elecs. Co., Ltd.*, No. 11-CV-01846-LHK, 2014 WL 976898 at *11-16 (N.D. Cal. Mar. 6, 2014).
[21] For a simple overview to this bias, see, for example, https://en.wikipedia.org/wiki/Omitted-variable_bias.

SMRH:485096031.3

57.    Thus, a choice-based-conjoint exercise in which only a few attributes differentiate the presented options while leaving out (or holding "constant") most product attributes is bound to be biased and greatly inflate those few attributes on which the presented options differ.  Instructing survey respondents to assume that attributes of the presented options other than those specifically identified in the survey are identical, is ineffective. [22]  In particular, respondents tend to focus on the attributes that differentiate the options presented to them, and pay no attention to other nonpresented attributes.  Respondents can also assume that they are expected to focus on the attributes that differentiate the options, rather than other attributes.  Features that are common (or "held constant") across all options are therefore simply canceled out and disregarded by consumers/ respondents.

**The Unreliability of Willingness-to-Pay Measures and Estimates**

58.    Consistent with what is known about consumer preferences, estimates of the absolute dollar values of specific features as well as estimates of willingness-to-pay (WTP) for a product tend to be unreliable and are often influenced by irrelevant factors.  To illustrate the degree to which consumers' WTP estimates are susceptible to irrelevant influences, consider the following published study.[23]  Participants in the study were shown different products and asked to indicate their WTP for each.  First, however, they were asked to enter the last two digits of their social security number (SSN) and, assuming the last two digits were a price in dollars, whether they would be willing to pay that price for the product.  For example, respondents were shown a toaster (including a picture of the toaster and a list of features).  They were first asked if they would be willing to buy the toaster assuming its price in dollars was equal to the last two digits of their SSN.  They next indicated the highest price they would be willing to pay for the toaster.  The results showed that respondents whose last two SSN digits were between 00 and 49 were willing to pay significantly less for the toaster than those whose last two digits were between 50 and 99.

---

[22] *See*, for example, Ravi Dhar & Steven J. Sherman, *The Effect of Common and Unique Features in Consumer Choice*, 23 J. of Consumer Res. 193-203 (1996).
[23] Itamar Simonson & Aimee Drolet, *Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept*, 31 J. of Consumer Res. 681-90 (2004).

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1   Merely considering random two digits affected the measured WTP for the products.  Such findings

2   demonstrate that WTP estimates tend to be highly sensitive to the questions asked and the

3   considered reference points.  There have been many other demonstrations of the unreliability of

4   willingness-to-pay measures, such as in valuations of public goods.[24]  It is particularly important to

5   point out that, as far as I am aware, there has never been any study that confirmed that customers

6   were *in reality* willing to pay the price for a given feature value that was derived from a choice-

7   based-conjoint study (or any other type of conjoint study).  Mr. Boedeker has not cited such

8   evidence either.  Thus, putting aside the obvious flaws and limitations of the methodology relied

9   upon in the Boedeker Survey, to my knowledge, the claim that certain AFR differences are

10  associated with a particular willingness-to-pay or monetary value has never been realistically

11  validated and is contradicted by what research shows about consumer preferences.

12  **Multi-Attribute Diminishing Sensitivity and the Importance of Including Other**

13  **Product Features and Brand Names in Choice Studies that Claim to Determine**

14  **the Dollar Values of Features**

15       59.      Another important finding regarding consumer decision-making is related to the

16  concept of "multi-attribute diminishing sensitivity,"[25] which was first demonstrated by my

17  previous student Stephen Nowlis and me in 1996 (the article received the O'Dell Award for the

18  *Journal of Marketing Research* article that had the greatest impact on the marketing field between

19  1996 and 2001).  "Multi-attribute diminishing sensitivity" indicates that the impact of a product

20  feature on consumers' preferences for the product depends on preexisting characteristics of the

21  product and the brand.  In particular, compared to a relatively lower performance product, a

22  product that is associated with perceived advantages gains much less in terms of valuation and

23  choice share when yet another feature is added.  Thus, for example, if Seagate (or Barracuda)

24  drives already have attractive features, a change in attribute value (e.g., 1% versus 5% AFR) is

25

---

26  [24] *See*, for example, Daniel Kahneman & Jack Knetsch, *Valuing Public Goods: The Purchase of Moral Satisfaction*,
    22 J. of Envtl. Econ. & Mgmt. 57-70 (1992).

27  [25] Stephen Nowlis & Itamar Simonson, *The Effect of New Product Features on Brand Choice*, 33 J. of Marketing Res.
    36-46 (1996).

28

1  likely to have a relatively minor, if any, effect on value or consumers' preferences for the product.

2  The evidence that new features have lower impact on strong products and brands is widely

3  accepted in the field, and has influenced and has been relied upon by marketing experts and

4  managers.[26]

5        60.     Given that the value of a feature depends on the product's other features and the

6  brand and considering that survey respondents focus on aspects that differentiate the options

7  presented to them, any study that is intended to estimate *absolute dollar values* of features (even

8  assuming that is possible) must include multiple brands in the choice set.  That is, in any real

9  competitive marketplace, willingness-to-pay for a product and the value of a given feature *is*

10  *relative to the other choices with which consumers are presented*.  Thus, without presenting

11  multiple brands, it is impossible to determine if the addition of a feature to a given brand would

12  actually increase the willingness-to-pay for that product in reality.  Of course, if the feature at

13  issue does not affect the WTP for the product and does not affect its choice likelihood, that feature

14  has no real monetary value.  As explained below, The Boedeker study failed to include the brand

15  names and other key features, which further inflated the impact of the attribute that was

16  emphasized – the AFR.

17  **"Preference Construction": The Impact of the Description of Options and Features,**

18  **the Choice Context, and the Manner in which Preferences Are Elicited on Consumers'**

19  **(and Respondents') Expressed Preferences**

20        61.     As indicated, a great deal of research regarding consumer decision-making and the

21  "construction of preferences" has demonstrated the major impact of the manner in which options

22  and features are described, the choice context (i.e., the specific set of options and attributes

23  presented to respondents/consumers), and the preference elicitation method.  For example, asking

24  respondents to equate the values of two options generates preference estimates that are quite

25

26

27  _____
[26] See, for example, Steve Hoeffler & Kevin Keller, The Marketing Advantages of Strong Brands, 10 Brand Mgmt.
28  421, 435 (2003).

SMRH:485096031.3          SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1  different from those derived based on choices between options.[27]  As an illustration of effect of

2  attribute description, one study, for example, found that describing ground beef as being 80% lean

3  generates more favorable evaluations of the beef than if the same beef is described as containing

4  20% fat.[28]  Accordingly, a study such as Mr. Boedeker's conjoint study must (a) describe the

5  options and features accurately and in the way that actual consumers perceive these products, (b)

6  present the set of options and relevant features (including all features that impact actual consumer

7  choices) accurately and realistically, and (c) measure respondents' preferences in the same way as

8  consumers would likely do when making purchase decisions in reality.  As explained below, Mr.

9  Boedeker's study did not satisfy these requirements.

10  **The Importance of Avoiding "Demand Effects"**

11        62.      As I teach my students in courses that deal with consumer research, when

12  designing a survey, the researcher must avoid "demand effects."  Demand effects[29] relate to the

13  phenomenon whereby survey respondents use cues provided by the survey procedure and

14  questions to figure out the purpose of the survey and what they imagine to be the "correct"

15  answers to the questions they are asked.  The respondents then tend to provide what they perceive

16  as the "correct" answers as a way to ensure that the results "come out right."  Demand and order

17  effects can pollute the results of a survey dramatically, especially when they call attention to or

18  make salient a particular consideration or option while neglecting other factors or options.  For

19  example, in one study,[30] college students were asked two questions: "How happy are you?" and

20  "How many dates did you have last month?"  The correlation between answers to these questions

21  depended on the order in which they were asked – the correlation was 0.12 when the question

22  about happiness was asked first, and it increased to 0.66 when the question about the number of

---

[27] *See*, for example, Ziv Carmon & Itamar Simonson, *Price-Quality Tradeoffs in Choice Versus Matching: New Insights into the Prominence Effect*, 7 J. of Consumer Psychol. 323-343 (1998).

[28] Irwin Levin & Gary Gaeth, *How Consumers Are Affected by the Framing of Attribute Information Before and After Consuming the Product*, 15 J. of Consumer Res. 374-378 (1988).

[29] *See*, for example, Martin Orne, *On the Social Psychology of the Psychological Experiment*, 17 Am. Psychol. 776-783 (1962).  For a review of the impact of demand effects in likelihood of confusion surveys, see Itamar Simonson & Ran Kivetz, *Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions, in Trademark and False Advertising Surveys* (Shari Diamond & Jerre Swann eds., 2012).

[30] Described in Norbert Schwarz, *Cognition and Communication: Judgmental Biases, Research Methods, and Logic of Conversation* (1996).

Case No. 3:16-cv-00523 JCS

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    dates was asked first.  Thus, judgments of happiness were strongly influenced by the number of

2    dates only when the question about the number of dates appeared before the question about

3    happiness.  Similarly, just as judgments of happiness tend to be strongly influenced but whatever

4    is made salient because it is explicitly mentioned, preferences are strongly influenced by the set of

5    options and attributes presented to survey respondents.  It is noteworthy that courts have also

6    recognized the significance of demand effects, and such problems have contributed to the rejection

7    of surveys.[31]  As explained further below, evidence that preferences are largely constructed based

8    on the attributes and options shown to respondents/consumers highlights the biases produced by

9    Mr. Boedeker's conjoint design.

10   **The Importance of a Proper "Control" in Any Test of a Cause and Effect Relation**

11        63.      A survey designed to test a cause-and-effect relation, such as whether a particular

12   feature enhances the perceived value of a product, must include a proper "control."  A control is

13   designed to estimate the degree of "noise" or "error" in the survey and to enable the researcher to

14   isolate the effect at issue.  Indeed, without a proper control, there is no benchmark for determining

15   whether any estimate is significant or merely reflects guessing and the flaws of the survey

16   methodology.

17        64.      Mr. Boedeker states that he relied on the *Reference Guide on Survey Research*.[32]

18   As discussed in detail in pages 397-401 of that *Reference Guide*, any study designed to test for a

19   cause-and-effect relation (such as the effect of a particular AFR difference on the value of a

20   product) must include a proper control.  As explained below, Mr. Boedeker failed to follow that

21   guidance.

22   **The Importance of Approximating the Information Available to Consumers in Reality**

23        65.      Any study of consumer decision-making and any attempt at determining the dollar

24   value of product attributes (assuming that were possible) must approximate marketplace

25   conditions as closely as possible.  For example, one legal authority, Professor McCarthy, pointed

26

27   [31] *See*, for example, *Simon Prop. Grp. L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000).
     [32] Shari Seidman Diamond, *Reference Guide on Survey Research, Reference Manual on Scientific Evidence* 359-423

28   (3rd ed. 2011); it was cited as a reference and also cited in the Boedeker Report's footnotes.

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

out regarding trademark surveys, "the closer the survey methods mirror the situation in which the ordinary person would encounter the trademark, the greater the evidentiary weight of the survey results."[33]  Indeed, courts have given little or no weight to (or excluded) "likelihood of confusion" surveys that failed to capture essential characteristics of the marketplace, such as showing the marks at issue in a way that misrepresents reality.  Similarly, market research firms have gone to great lengths to approximate reality in order to generate more accurate estimates of consumer behavior.  Businesses that hire such firms thus understand the importance of realistic market research in making actual marketing decisions.

66.    A great deal of research has shown that when making decisions and evaluating products, consumers rely on attributes and values that are both available and easy to process.[34]  Accordingly, **unless consumers observe and consider product attributes, they cannot be influenced by them**.

67.    Contrary to Mr. Boedeker's argument, there is no support in any consumer decision-making research for the notion that a product feature can influence the value of the product or the product market price if that feature is ignored or not known by consumers or is otherwise not among the purchase considerations.  More generally, designing a study about consumer decision-making requires a good understanding of how consumers make decisions in real life.  A person who lacks such understanding is unlikely to design a proper survey (unless guided by a consumer behavior expert), because such a study is likely to make the wrong assumptions or rely on improper measures.

## THE BOEDEKER "THEORETICAL FRAMEWORK" AND CONJOINT STUDY

68.    I next explain some of the key implications of the principles of survey design and consumer decision-making for the theoretical economic model and study relied upon by Mr. Boedeker.  Mr. Boedeker suggests that his analysis allowed him to determine the harm in dollars to buyers of the accused HDs (Boedeker Report, p. 7).  According to his "analysis," the harm

---

[33] 4 J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition* (September 2007) (McCarthy) at § 32:163.  See also *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218 (S.D.N.Y. 2010).
[34] *See*, for example, Bettman et al. (1991), "*Consumer Decision-making," Handbook of Consumer Behavior*.

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1  caused to buyers is either a very substantial portion of the product's price or even greater than the

2  total product price.  Consistent with the above review, Mr. Boedeker's conjoint survey violated the

3  basic survey principles described above, and his "theoretical framework" has little to do with

4  current research regarding consumers' preferences and valuations.  Indeed, Mr. Boedeker's

5  "theoretical framework" is completely removed from reality and offers no relevant information.  It

6  is based on assumptions from theoretical economics that have been refuted many years ago.

7  **Mr. Boedeker's "Theoretical Framework" and Consumers' Willingness-to-Pay**

8       69.     I described above the manner in which consumer preferences are determined.  By

9  contrast, Mr. Boedeker, who apparently has little knowledge of actual consumer decision-making,

10  relies on an outdated, irrelevant "theoretical framework." This "analysis" is based on assumptions

11  derived from theoretical economic articles published in the 1960s (or earlier) that do not mesh

12  with reality.  No consumer researcher, manager, or market researcher that I am aware of relies on

13  such theoretical frameworks today.

14       70.     The presented framework led Mr. Boedeker to what appear to be nonsensical

15  conclusions.  For example, he suggested that the impact of the actual AFR value on consumers'

16  preferences is not influenced by whether consumers even saw or considered the AFR.  As he

17  testified during his deposition:

18  DEPO P. 223:

19  14THE WITNESS:My model, my approach

20  15applies regardless of an individual consumer's

21  16recollection or actual viewing that information.

22  17The relevant part from my model, my

23  18analysis, is to see if there is a new equilibrium

24  19price for a different product, like in this case

25  20with a different AFR.

26  Q     (By Ms. McLean) Whether the consumer

27  saw the AFR in making their decision, whether they

28  cared about the AFR, whether they knew what an AFR

1  was, none of that matters in your damages model?

2  MS. SCARLETT:    Objection to form.

3  1THE WITNESS:That's correct.It's

4  2        not part of the -- the parameters in my study.

5  3Q(By Ms. McLean) Would it matter if AFR

6  4        data was not published for certain drives that are

7  5        part of the class drives?

8  6        MS. SCARLETT:Objection to form.

9  7        THE WITNESS:If there was no

10  8        information about AFR out there, that would be a

11  9slightly different study, but even if that wasn't

12  10published, a study like this could still measure

13  11the equilibrium price for different – for

14  12        different outcomes of AFR, and then that would

15  13have to be -- it's a different study so I can't –

16  14I can't design it ad hocly, but I would say it

17  15could be captured with a similar study of this

18  16kind if not -- not having AFR information

19  17available or not.

20  18        So in a sense the study would not be

21  19        the same as here because here I have direct

22  20        discrete points of comparison, so I would say I

23  21        probably have to think about it, but I wouldn't

24  22rule out that a study like this could capture

25  23differences in prices.

26  24    Q(By Ms. McLean) The study that you have

27  25        conducted does not consider whether individual

28

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    products that contained the Seagate drive at issue

2    had AFR data published or not?It assumes that

3    data was available for all ST3000-DM001 products?

4    MS. SCARLETT:Objection, form.

5    THE WITNESS:What my study does is

6    comparing different AFR, one percent and all the

7    way to like 50 percent on the extreme end, and I

8    did not look at which individual models had AFR

9    information published with them.  (Boedeker Depo at 223:10-225:9)

71.    Thus, contrary to what contemporary research shows  about the manner in which consumers make decisions (as well as common sense), Mr. Boedeker suggests that consumers can be strongly influenced by an attribute they never considered or were even exposed to.  To the contrary, if an attribute such as AFR is not published or considered, then consumers would have made the same purchase decisions regardless of the specific AFR presented by Seagate, and the AFR made no difference.

**The Boedeker Conjoint Study Was Designed in a Way that Predetermined that AFR Differences Would be Very Influential and Highly Valued**

72.    I described above court decisions that excluded or gave little weight to conjoint studies, particularly when the descriptions of options were limited to relatively few attributes that differentiated the options included in the choice sets.  The current Boedeker conjoint survey was worse than those disfavored studies because it forced respondents to make choices based on AFR and a couple of other attributes (warranty + connectivity/Portability) while effectively ignoring most of the important attributes.  Indeed, an examination of the data sheet describing the HD's attributes/features shows that over two dozen attributes differentiate HDs.  It is my understanding that this data sheet and other dense publications such as product manuals were the only information sources any buyers might have relied on with respect to AFR.

73.    Consumers are highly unlikely to purchase a HD based solely on the limited set of attributes that differentiated options in the Boedeker study, and Mr. Boedeker's study does not

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    suggest otherwise.  Moreover, as explained further below, by leading respondents to consider AFR

2    values between 1% and 50%, the study virtually guaranteed that AFR would appear to be the most

3    valuable attribute, presumably implying extremely high damages to consumers.

4        74.    The decision to rely on a <1%-50% AFR range, regardless of the relevant range,

5    violates one of the most basic principles of conjoint studies.  By testing an exceptionally wide

6    range for the AFR dimension – from <1% to 50% (while the two other differentiating attributes

7    had a narrow range) –  Boedeker's design was further biased in favor of showing that AFR was

8    the most valuable and impactful attribute (notwithstanding the fact that, in reality, very few buyers

9    were likely to consider or be exposed to AFR).

10       75.    Mr. Boedeker suggested that a 50% AFR was a plausible value for class members,

11   who are the typical purchasers of the HD at issue.  The only "support" for the 50% figure was an

12   online report prepared by a company called Backblaze.  However, as Mr. Boedeker should have

13   known, that report (based on 24/7 commercial data center use of consumer grade hard drives) was

14   irrelevant to his survey, which presumably focused on consumers. That is, putting aside the lack of

15   reliable evidence that Blackblaze's experience was as claimed, this company used the HDs 24/7 in

16   a commercial environment, contrary to the product's intended use.  Clearly, Backblaze's

17   experience (if it was as stated) was irrelevant to the HDs used by the proposed class members, and

18   therefore, Backblaze's claimed failure rate should not have influenced the Boedeker Survey

19   design.

20       76.    According to Mr. Boedeker's deposition testimony, even if 50% was an unrealistic

21   number, that would not have affected the estimates pertaining to lower AFR values (see depo page

22   314).

23   For example, he assumed that using a 1-50% range did not affect the produced AFR value

24   estimate:

25   Depo page P. 314:

26   18Now, if I have a level in there and

27   19     the level will never be picked and ultimately that

28   20     level within the attribute will have a very low

21 utility, but it doesn't bias the other levels, the

22        other utility estimates, just what would – it

23        just would be so outrageous that it's never been

24        picked, so then it will have very low utility,

25        negative utility potentially, because it's so bad,

77.    But this claim is simply wrong.  Consistent with a great deal of research, the range of values of an attribute has a major influence on its measured value.  That is, the wider the range, the more valuable and "important" the attribute appears to be.[35]

78.    It is also noteworthy that Mr. Boedeker misused his "pre-test."  In addition to effectively excluding some of the most important attributes identified in the pilot study (e.g., capacity, brand), he changed the meaning of "reliability" without offering any justification.  In the pilot study, "reliability" was one of the important attributes.  However, Seagate's product description for the HD at issue listed seven features under "reliability/data integrity," with AFR being just one of them (see the data sheet used in my survey).  Yet, Mr. Boedeker did not include in his study the seven reliability-related features; instead, he led respondents to only consider AFR, which further inflated the measured impact of AFR (as compared to a study that listed all seven reliability-related aspects), and he omitted capacity altogether, which his "pre-test" showed to be the most frequently named feature by potential purchasers.

**A Summary of Flaws that Made the Boedeker Conjoint Exercise Unreliable and Biased**

79.    Consistent with the above review of survey principles and the impact of specific biases, the Boedeker conjoint exercise suffered from the following biases:

a.    Focalism bias:  As explained above, the decision to focus on AFR and a couple of other differentiating attributes (each with a limited range) predetermined that AFR would appear to be the most influential and valued.

---

[35] *See*, for example, P. Verlegh et al., *Range and Number-of-Levels Effects in Derived and Stated Measures of Attribute Importance,*" Marketing Letters, 41-52 (2002); see also: http://acrwebsite.org/volumes/6854/volumes/v15/NA-15; http://acrwebsite.org/volumes/6128/volumes/v10/NA-10

SMRH:485096031.3

SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1           b.      The survey effectively led respondents to consider AFR even if most actual

2  buyers do not even consider this attribute.

3           c.      Respondents were not provided with any other (option-differentiating)

4  information pertaining to the performance and reliability of the HD.

5           d.      The survey suffered from severe "demand effects" (as explained above),

6  whereby respondents were clearly expected to make their choices based largely on the presented

7  features that differentiated the presented options in each choice set, especially the wide-ranging

8  AFR values.

9           e.      The conjoint design omitted key attributes, such as capacity, software, ease

10  of use, and brand name; as explained above, even if one were to suggest that a conjoint or any

11  other study can generate the (absolute) dollar value of a certain difference on the AFR dimension,

12  such estimates are necessarily unreliable if brand names and other key features are excluded, as

13  was done by Mr. Boedeker.

14           f.      Mr. Boedeker failed to report the frequency of illogical choices (e.g.,

15  choosing option 1 over 2 in the example on page 40 of his report).  I requested the data needed to

16  determine the number of such illogical answers, which are an indicator of the level of (in)attention

17  of respondents.  Spreadsheets were finally provided the day this declaration is due, which I have

18  not had the opportunity to analyze.  In any event, Mr. Boedeker should have done the analysis

19  himself.

20           g.      The Boedeker study did not include any controls.

21           h.      The Boedeker Survey's results were not validated.

22

23

24

25

26

27

28

1    I declare under penalty of perjury under the laws of the United States of America

2  that the foregoing is true and correct.

3        Executed this 5th day of January, 2018, at Miami, Florida.

4

5

6

7

8        _____
         Itamar Simonson, Ph.D.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SMRH:485096031.3

Case No. 3:16-cv-00523 JCS
SIMONSON DECLARATION ISO SEAGATE'S OPPOSITION
TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

# EXHIBIT A

Itamar Simonson

**ADDRESSES**                                                        November  2017

Home:                                          Office:
 1561 Newlands Ave.                           Graduate School of Business
 Burlingame, CA 94010                          655 Knight Center, Stanford University
  (650) 343-3320                              Stanford, CA 94305-5015
 Cell: (650) 387-7677                           (650) 725-8981
 itamar.simonson@gmail.com                     itamars@stanford.edu


**EDUCATION**

Ph.D.                     Duke University, Fuqua School of Business
                          Major: Marketing;  May 1987


M.B.A.                    UCLA,  Graduate School of Management
                          Major: Marketing;  March 1978

B.A.                      Hebrew University, Jerusalem, Israel
                          Major: Economics, Political Science;  August 1976


**ACADEMIC POSITIONS**

July 1987 - June 1993    University of California, Berkeley
                               Haas School of Business
                               Assistant Professor


July 1993 – Aug. 1996    Stanford Graduate School of Business
                               Associate Professor of Marketing


Sept. 1996 – Aug. 1999    Stanford Graduate School of Business
                          Professor of Marketing


Sept. 1999 –    Present    Stanford Graduate School of Business
                          Sebastian S. Kresge Professor of Marketing


1994 – 2000               Stanford Graduate School of Business
                          Marketing Group Head


2000, 2004, 2012          Visiting Professor of Marketing: MIT; NYU; Columbia

**AWARDS**

- Best Article in the *Journal of Consumer Research* during the period 1987-1989.

- The 1997 O'Dell Award (for the *Journal of Marketing Research* article that has had the greatest impact on the marketing field in the previous five years).

- The 2001 O'Dell Award.

- Honorary Doctorate: University of Paris II – Sorbonne Universities.

- The American Marketing Association Best Book in Marketing Award.

- Elected Fellow of the Association for Consumer Research.

- The 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award.

- Finalist for the O'Dell Award:  1995;  2002;  2004;  2005;  2007;  2008;  2012.

- Best Article in the *Journal of Public Policy & Marketing*  during the period 1993-1995.

- The 2016 Association for Consumer Research Conference Best Paper Award.

- The 2002 American Marketing Association Award for the Best Article on Services Marketing.

- The Association for Consumer Research 1990 "Ferber Award."

- Finalist for the 2003 Paul Green Award (for the *Journal of Marketing Research* article with the greatest potential to contribute to the practice of marketing research).

- Runner-up for the 2005 *Journal of Consumer Research* Best Article Award.

- Winner in the Marketing Science Institute and Direct Marketing Association competition on "Understanding and Measuring the Effect of Direct Marketing."

- Runner-up for the 1993 *California Management Review* Best Article Award.

- National Science Foundation Grant (for 1996-8).

- Outstanding Reviewer Award, *Journal of Consumer Research*, 2005, 2009.

- Honorable Mention for the Sloan Executive Program Teaching Award.


**TEACHING EXPERIENCE**

Stanford University:

        Marketing Management  (for MBAs and the Sloan Executive Program)

        Marketing to Businesses (for MBAs);  Technology Marketing  (for MBAs)

        Critical Analytical Thinking (for MBAs)

        Research Methods for Studying Consumer Behavior  (a Ph.D. Course)

        Behavioral Decision Making  (a Ph.D. Course)

        Consumer Behavior (a Ph.D. course)

University Of California, Berkeley:

        MBA, Ph.D. and Executive Education Classes on Marketing Management and Consumer Behavior.

**BUSINESS EXPERIENCE**

October 1978-August 1983     Motorola, Inc.
Worked in an international subsidiary; responsibilities included marketing research and customer analysis, definition of new products, pricing, analysis of sales force performance, competitive intelligence, and forecasting.  Conducted studies of markets for various communications products.  Last two years served as Product Marketing Manager for communications products.

**Consulting**:

Consulted for clients from a wide range of industries such as technology, communications, services, and manufacturing sectors.
Expert witness assignments: trademark infringement, deceptive advertising, surveys, consumer behavior, marketing management, branding, retailing, distribution, assessment of demand drivers and feature value, and other marketing issues.

**PUBLICATIONS**

Itamar Simonson, Aner Sela, and Sanjay Sood (2017), "Preference-Construction Habits: The Case of Extremeness Aversion," *Journal of the Association for Consumer Research* (forthcoming).

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2017), "Comparison Focus: The Asymmetric Impact of Context Effects on Advantaged versus Disadvantaged Options," *Journal of Marketing Research* (forthcoming).

Itamar Simonson (2016), "Imperfect Progress: An Objective, Quality Assessment of the Role of User Reviews in Consumer Decision Making," *Journal of Consumer Research*, 42, 840-845.

Itamar Simonson (2016), "The Construction of the Consumer Decision Making Field by Jim Bettman – The Case of Preference Construction," in *Legends in Consumer Behavior*, I. Simonson, editor.

Leilei Gao and Itamar Simonson (2016), "The positive effect of assortment size on purchase likelihood: The moderating influence of decision order," *Journal of Consumer Psychology*, 26, 542-549.

Itamar Simonson (2015), "Mission (Largely) Accomplished:  What's Next for Consumer BDT-JDM Researchers?" *Journal of Marketing Behavior*, 1, 9-35.

Itamar Simonson (2015), "The BDT Effect and Future:  A Reply to John Lynch and Norbert Schwarz" *Journal of Marketing Behavior*, 1, 59-73.

Itamar Simonson (2014), "Vices and Virtues of Misguided Replications:  The Case of Asymmetric Dominance," *Journal of Marketing Research*; 51 (4), 514-9.

Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

Itamar Simonson and Emanuel Rosen (2014), "What Marketers Misunderstand About Online Reviews," *Harvard Business Review*, January, 23-5.
(*HBR Blog*:  "Three Long-Held Concepts Every Marketer Should Rethink," January 22, 2014)

Leilei Gao, YanLiu Huang, and Itamar Simonson (2014), "The Influence of Initial Possession Level on Consumers' Adoption of A Collection Goal: A Tipping Point Effect," *Journal of Marketing,* 78, 143-156.

Aner Sela, Itamar Simonson, and Ran Kivetz (2013), "Beating the Market: The Allure of Unintended Value," *Journal of Marketing Research*, Vol. L (December), 691-705.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Comparison Selection: An Approach to the Study of Consumer Judgment and Choice," *Journal of Consumer Psychology*, 23(1), 137-149.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Directions for Judgment and Decision Making Research Based on Comparison Selection:  Reply to Arkes, Johnson, and Kardes," *Journal of Consumer Psychology*, 23(1), 161-3.

Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," Ch. 11 in *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

Thomas Kramer, Michal Maimaran, and Itamar Simonson (2012), "Asymmetric Option Effects on Ease of Choice Criticism and Defense," *OBHDP*, 117, 179-91.

Michal Maimaran and Itamar Simonson (2011), "Multiple Routes to Self Versus Other-Expression in Consumer Choice," *Journal of Marketing Research*, August, 755-66.

Itamar Simonson and Aner Sela (2011), "On the Heritability of Consumer Decision Making:  An Exploratory Approach for Studying Genetic Effects on Judgment and Choice," *Journal of Consumer Research*, 37, 951-66.

Stephen Nowlis, Ravi Dhar, and Itamar Simonson (2010), "The Effect of Decision Order on Purchase Quantity Decisions," *Journal of Marketing Research*, 40 (4), 725-737.

Chezy Ofir, Itamar Simonson, and Song-Oh Yoon (2009), "The Robustness of the Effects of Consumers' Participation in Market Research: The Case of Service Quality Evaluations," *Journal of Marketing*, 73 (November), 105-14.

Aimee Drolet, Mary Frances Luce, and Itamar Simonson (2009), "When Does Choice Reveal Preference? Moderators of Heuristic vs. Goal Based Choice," *Journal of Consumer Research*, 36 (1).

Itamar Simonson (2008), "Regarding Inherent Preferences," *Journal of Consumer Psychology*, 18, 191-196.

Itamar Simonson (2008), "Will I Like a 'Medium' Pillow?  Another Look at Constructed and Inherent Preferences," *Journal of Consumer Psychology*, 18, 155-169.

Song-Oh Yoon and Itamar Simonson (2008), "The Context of Construction as a Determinant of the Strength and Stability of Consumer Preferences," *Journal of Consumer Research*, 35, September, 324-336.

Itamar Simonson (2007), "Decision Making," *Encyclopedia of Social Psychology*; Sage.

Jonah Berger, Michaela Draganska, and Itamar Simonson (2007), "The Influence of Product Variety on Brand Perceptions, Choice, and Experience," *Marketing Science*, 26, July-August, 460-72.

Nathan Novemsky, Ravi Dhar, Norbert Schwarz, and Itamar Simonson (2007), "Preference Fluency in Choice," *Journal of Marketing Research*, XLIV, 347-356.

Chezy Ofir and Itamar Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," *Journal of Marketing Research*, February, 164-174.

Ray Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2007), "Racial Preferences in Dating," *Review of Economic Studies*, 75, 1, 117-132.

Raymond Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2006), "Gender Differences in Mate Selection: Evidence from a Speed Dating Experiment," *Quarterly Journal of Economics*, 121 (2), 673-697.

Itamar Simonson (2005), "Determinants of Customers' Responses to Customized Offers: Conceptual Framework and Research Propositions," *Journal of Marketing*, 69 (January), 32-45.

Itamar Simonson (2005), "In Defense of Consciousness: The Role of Conscious and Unconscious Inputs in Consumer Choice," *Journal of Consumer Psychology*,15(3), 211-217.

Donnel Briley, Michael Morris, and Itamar Simonson (2005), "Cultural Chameleons: Biculturals, Conformity Motives, and Decision Making," *Journal of Consumer Psychology*, 15 (4), 351-362.

Uptal Dholakia and Itamar Simonson (2005), "The Effect of Explicit Reference Points on Consumer Choice and Online Bidding Behavior," *Marketing Science*, 24, 206-17.

Itamar Simonson, Thomas Kramer, and Maia Young (2004), "Effect Propensity," *Organizational Behavior and Human Decision Processes*, 95 (November), 156-74.

Itamar Simonson and Aimee Drolet (2004), "Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept," *Journal of Consumer Research*, 31 (December), 681-90.

Ran Kivetz and Itamar Simonson (2003) "The Idiosyncratic Fit Heuristic: The Role of Effort Advantage in Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40 (November), 454-67.

Dan Ariely and Itamar Simonson (2003), "Buying, Bidding, Playing, or Competing? Value Assessment and Decision Dynamics in Online Auctions," *Journal of Consumer Psychology*, 13(1&2), 113–123.

Ravi Dhar and Itamar Simonson (2003), "The Effect of Forced Choice on Choice," *Journal of Marketing Research*, 40 (May), 146-60.

Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217.

Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May), 155-70.

Chezy Ofir and Itamar Simonson (2001), "In Search of Negative Customer Feedback: The Effect of Expecting to Evaluate on Satisfaction Evaluations," *Journal of Marketing Research*, 38 (May), 170-82.

Itamar Simonson, Ziv Carmon, Ravi Dhar, Aimee Drolet, and Stephen Nowlis (2001), "Consumer Research: In Search of Identity," *Annual Review of Psychology*, 52, 249-275.

Donnel Briley, Michael Morris, and Itamar Simonson (2000), "Reasons as Carriers of Culture: Dynamic Vs. Dispositional Models of Cultural Influence on Decision Making," *Journal of Consumer Research*, 27 (September), 157-178.

Aimee Drolet, Itamar Simonson, and Amos Tversky (2000), "Indifference Curves that Travel with the Choice Set," *Marketing Letters*, 11(3), 199-209.

Stephen Nowlis and Itamar Simonson (2000), "Sales promotions and the Choice Context as Competing Influences on Consumer Decision Making," *Journal of Consumer Psychology*, 9(1), 1-17.

Ran Kivetz and Itamar Simonson (2000), "The Effect of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4), 427-48.

Itamar Simonson and Stephen Nowlis (2000), "The Effect of Explaining and Need for Uniqueness on Consumer Decision Making:  Unconventional Consumer Choices Based on Reasons," *Journal of Consumer Research*, 27 (June), 49-68.

Itamar Simonson (1999), "The Effect of Product Assortment on Consumer Preferences," *Journal of Retailing*, 75(3), 347-70.

Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes:  Highlighting Versus Balancing" *Journal of Marketing Research*, 36 (February), 29-44.

Houghton, David, ..., and Itamar Simonson (1999), "Correction Processes in Consumer Choice," *Marketing Letters*, 10(2),107-112.

Ziv Carmon and Itamar Simonson (1998), "Price-Quality Tradeoffs in Choice Versus Matching: New Insights into the Prominence Effect," *Journal of Consumer Psychology*, 7(4), 323-343.

Stephen Nowlis and Itamar Simonson (1997), "Attribute–Task Compatibility as a Determinant of Consumer Preference Reversals," *Journal of Marketing Research*, 34 (May), 205-218.

Joel Huber, …, and Itamar Simonson (1997), "Thinking About Values in Prospect and Retrospect: Maximizing Experienced Utility," *Marketing Letters*, 7, 324-334.

Stephen Nowlis and Itamar Simonson (1996), "The Impact of New Product Features on Brand Choice," *Journal of Marketing Research*, 33 (February), 36-46.

Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

Itamar Simonson (1994), "An Empirical Investigation of the Meaning and Measurement of Genericness,"  *Trademark Reporter*, 84 (2), 199-223.

Itamar Simonson, Ziv Carmon, and Suzanne O'Curry (1994), "Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice," *Marketing Science*, 13 (1), 23-40.

Itamar Simonson (1993), "Get Closer to Your Customers by Understanding How They Make Choices," *California Management Review*, 35 (4), 68-84.

Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-393.

Itamar Simonson, Stephen Nowlis, and Katherine Lemon (1993), "The Effect of Local Consideration Sets on Global Choice Between Lower Price and Higher Quality," *Marketing Science*, 12 (4), 357-377.

Itamar Simonson, Stephen Nowlis, and Yael Simonson (1993), "The Effect of Irrelevant Preference Arguments on Consumer Choice," Journal of Consumer Psychology, 2 (3), 287-306.

Eldar Shafir, Itamar Simonson, and Amos Tversky (1993), "Reasons-Based Choice," *Cognition*, 49, 11-36.

Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10), 1179-1189.

Itamar Simonson (1992), "Influences of Anticipating Regret and Responsibility on Purchase Decisions," *Journal of Consumer Research*, 19 (June), 105-118.

Itamar Simonson and Peter Nye (1992), "The Effect of Accountability on Susceptibility to Decision Errors", *Organizational Behavior and Human Decision Processes*, 51 (3), 416-446.

Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295.

Itamar Simonson and Barry Staw (1992), "De-Escalation Strategies: A Comparison of Techniques for Reducing Commitment to Losing Courses of Action," *Journal of Applied Psychology*, 77 (4), 419-426.

Itamar Simonson and Russell S. Winer (1992), "The Influence of Purchase Quantity and Display Format on Consumer Preference for Variety," *Journal of Consumer Research*, 19 (June), 133-138.

Ravi Dhar and Itamar Simonson (1992), "The Effect of the Focus of Comparison on Consumer Preferences," *Journal of Marketing Research*, 29 (November), 430-440.

William T. Ross and Itamar Simonson (1991), "Evaluations of Pairs of Experiences: A Preference for Happy Endings," *Journal of Behavioral Decision Making*, 4(4), 273-282.

Itamar Simonson (1991), "The Effect of Buying Decisions on Consumers' Assessments of Their Tastes", *Marketing Letters*, 2, 1, 5-14.

Itamar Simonson (1990), "The Effect of Purchase Quantity and Timing on Variety Seeking Behavior," *Journal of Marketing Research*, 27 (May), 150-162.

Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174.

Itamar Simonson, Joel Huber, and John Payne (1988), "The Relationship Between Prior Brand Knowledge and Information Acquisition Order", *Journal of Consumer Research*, (March), 14, 566-78.

## ARTICLES  UNDER  REVIEW/REVISION

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2016), "Distinctions without a difference: How seemingly unrelated choice effects all reflect the willingness-to-make tradeoffs."

Haiyang Yang, Ziv Carmon, and Itamar Simonson, "The Preference for Practical Knowledge: Its Conceptualization, Measurement, and Ability to Predict Consumer Behaviors."

Wendy Liu and Itamar Simonson, "Shortlisting – Not Overwhelmed But Biased."

Aner Sela and Itamar Simonson, "The Feeling of Preference: Preference Expression in the Absence of Preferences."

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2017), "Single Option Aversion."

### Doctoral Dissertations Chaired:

Ravi Dhar (Chaired Professor, Yale U.)
Aimee Drolet (Chaired Professor, UCLA)
Stephen Nowlis (Chaired Professor, Washington U., St. Louis)
Ziv Carmon (Chaired Professor, INSEAD)
Ran Kivetz (Chaired Professor, Columbia U.)
Donnel Briley (Professor, U.O. Sydney)
Thomas Kramer (Tenured Associate Professor, U.O. South Carolina)
Wendy Liu (Tenured Associate Professor, U.O. Calif., San Diego)
Sanjay Sood (Tenured Professor, UCLA)
Song-Oh Yoon (Assistant Professor, Korea U.)
Michal Maimaran (Clinical Assistant Professor, Kellogg School)
Leilei Gao (Assistant Professor, Chinese University, Hong Kong)
Aner Sela (Assistant Professor, U. O. Florida)
Jonah Berger (Tenured Associate Professor, Wharton School, U.O. Penn.)

## EDITORIAL ACTIVITIES

Editorial Boards:  *Journal of Marketing Research, Journal of Consumer Psychology, Journal of Marketing, Journal of Consumer Research, Journal of Behavioral Decision Making, International Journal of Research in Marketing, Journal of Marketing in Emerging Economies, Marketing Letters*, *Journal of Academy of Marketing Science*, *Review of Marketing Research*.

<u>Reviewer</u> for *Marketing Science, Journal of Economic Behavior and Organization, Science, Management Science, Journal of Retailing and Consumer Services, Journal of Marketing, Journal of Retailing, Organizational Behavior and Human Decision Processes, Journal of Experimental Psychology, Psychological Review, Psychological Bulletin, Journal of Personality and Social Psychology, Psychological Science, California Management Review, Journal of Economic Psychology, European Journal of Social Psychology, Journal of Judgment and Decision Making, Medical Decision Making,* and National Science Foundation.

**PROFESSIONAL AFFILIATIONS**

        Association for Consumer Research
        Judgment and Decision Making Society
        American Psychological Society

# EXHIBIT B

EXHIBIT B

Cases in which Dr. Itamar Simonson Testified as an Expert at Trial or by Deposition in the Past Four Years

1.    GeoTag, Inc. v. AT&T et al. (Nor. Dist. of Texas, Dallas Div.; 2:10-CV-57O) (deposition)

2.    Poquito Mas Licensing Corp. v. Taco Bell Corp. (Cent. Dist. of CA; 8:13-CV-01933) (deposition)

3.    Whirlpool Corp. Front-Loading Washer Products Liability Litigation (Nor. Dist. Ohio; 1:08-wp-65000; MDL 2001) (trial)

4.    Playtex Products, LLC v. Munchkin, Inc. (Cent. Dist. CA; CASE NO. CV 11-0503 AHM (RZX) (trial)

5.    SRI International, Inc. v. Cisco Systems, Inc. (US Dist. of Del., 13-1534) (deposition)

6.    Fage Dairy Processing Industry, S.A. v. General Mills, Inc. (Nort. Dist. of NY; 6:11-cv-01174) (deposition)

7.    Fox Broadcasting Company et al. v. Dish Network (Cent. Dist. of CA; 12-04529) (deposition)

8.    Skye Astiana et al. v. Kashi Company (South. dist. of CA; 11-CV-1967-HBGS) (deposition)

9.    Bank of America v. Trilegiant Corp. & Affinion Group (Arbitration, Reference # 01-14-0000-4517) (Arbitration testimony)

10.    Larry Butler et al. v. Sears, Roebuck and Co. (Nor. Dist. of IL, Eastern Div., 06-CV-7-23) (Deposition)

11.    Car Freshner v. Exotica Fresheners (SDNY; 14-CV-391) (Trial)

12.    Laura McCabe et al. v. Six Continents Hotels, Inc. (No. Dist. of CA, SF Div.,  12–cv–04818 NC) (deposition).

13.    RPI v. Apple Inc. (No. Dist. of NY, Albany Div.; 1:13-CV-633) (deposition)

14.    WNET, ABC et al. (Broadcast networks) v. Aereo, Inc. (SDNY; 12-cv-1540)

15.    Western Sugar Cooperative et al. v. Archer-Daniels-Midland Company et al. (Cent. Dist. of CA, CV11-3473-CBM) (Trial)

16.    Sazerac Company, Inc. v. Fetzer Vineyard, Inc. (N. D. of CA; 3:15-cv-04618) (trial)

17.     Lena Thodos et al. v. <u>Nicor, Inc. et al.</u> (Circuit Ct. of Cook County, IL, Chancery Div.; 11 CH06556) (Deposition).

18.     Christopher Corcoran et al. v. <u>CVS Pharmacy</u> (Nor. Dis. of CA; 15-CV-3504) (deposition)

19.     Intellectual Ventures II v. <u>AT&T Mobility et al.</u> (Dist. of Del.; 13-cv-1631) (Deposition)

20.     Lights Out Holdings and Shawne Merriman v. <u>Nike, Inc.</u> (South. Dist. Of CA, 3:14-cv- 00872-JAH-NLS) (Deposition)

21.     <u>Koninklijke Philips Electronics N.V.</u> v. Hunt Control Systems (Dist. of NJ, 11-03684) (Trial).

22.     Valador, Inc. v. <u>HTC Corp</u>. (East. Dist. of VA; 1:16-cv-1162).

23.     Beaulieu Group v. <u>Mohawk Industries</u> (N. D. of Georgia, Rome Div.; 4:15 – cv-00124) (Deposition).

24.     <u>Adidas America, Inc. et al.</u> v. Skechers USA, Inc. (Dist. of Oregon, Portland Div.; 3:15-cv-01741) (Deposition)

25.     B Property Management, Inc., et al. v. <u>Goodman Global</u> (Middle Dist. of FL; 3:12-CV-1366-HES-JBT) and Anne McVicar et al., v. <u>Goodman Global</u> (Cent. Dist. of CA; 8:13-cv-13-01223-DOC-RNB) (deposition)

26.     Exxon Mobil Corp. v. <u>FX Networks et al.</u> (South. Dist. of TX; 4:13– CV–02906) (Deposition)

27.     <u>Car Freshner Corp.</u> v. Crocs, Inc. (Nor. Dist. of NY; 7:16-cv-0068) (Deposition)

28.     State of Arizona et al. v. <u>Volkswagen AG et al.</u> (Sup. Ct. of Ariz., Maricopa County; CV-2016-005112) (deposition).

29.     <u>Jack Daniel's Properties</u> v. VIP (US Dist. of Ariz., CV 14-02057) (Trial).

30.     Versata Software, Inc. v. <u>Zoho Corp.</u> (W.D. Texas; 1:13-00371) (Deposition)

31.     DRAL Enterprises v. <u>North Atlantic Operating Company</u> (Nor. Dist. of IL, East. Div.; 1:16-cv-08384) (deposition).

32.     Oracle America, Inc. v. <u>Google Inc.</u> (No. Dist. of CA; C 10-03561) (Deposition.

33.     <u>TrueCar, Inc.</u> v. Sonic Automotive, Inc. (Cent. Dist. of CA, West. Div.; 13-cv-05812).

34.     World Trade Centers Association, Inc. v. <u>The Port Authority of New York and New Jersey</u> (So. Dist. of NY; 15-cv-7411) (deposition).

35.     <u>TCL Communication Technology Holdings</u> v. Telefonaktoebol LM Ericsson, et al. (Cent. Dist. of CA, 8:14-CV-00341 JVS-DFMx) (Trial).

SMRH:485085570.1

36. <u>Margarita Delgado, et al.</u> v. Ocwen Loan Servicing et al. (East. Dist. of NY; 1:13-cv-04427) (Deposition).

37. (on behalf of <u>Sound Exchange</u>) In the Matter of Determination of Rates and Terms for Preexisting Subscription Services and Satellite Digital Audio Radio Services (United States Copyright Judges, Washington, D.C., trial).

38. <u>Adidas America, Inc. et al.</u> v. TRB Acquisitions et al. (Dist. of Oregon; 3:15-cv-02113-SI) (deposition)

39. THX LTD. v. <u>Apple Inc</u>. (Nor. Dist. of CA; 3:16-cv-01161) (deposition).

-4-

# EXHIBIT C

## MATERIALS RELIED UPON OR CONSIDERED

### Federal Pleadings, Motions, & Deposition Transcripts

Second Consolidated Amended Complaint, *In re Seagate Technology LLC Litigation*, No. 5:16-cv-00523-RMW (N.D. Cal. June 11, 2016), ECF No. 62.

Plaintiffs' Notice of Motion and Motion for Class Certification, *In re Seagate Technology LLC Litigation*, No. 5:16-cv-00523-RMW (N.D. Cal. Nov. 8, 2017), ECF No. 135.

Declaration of Andrew Hospdor in Support of Plaintiffs' Motion for Class Certification, *In re Seagate Technology LLC Litigation*, No. 5:16-cv-00523-RMW (N.D. Cal. Nov. 8, 2017), ECF No. 133-5.

Declaration of Stefan Boedeker in Support of Plaintiffs' Motion for Class Certification, *In re Seagate Technology LLC Litigation*, No. 5:16-cv-00523-RMW (N.D. Cal. Nov. 8, 2017), ECF No. 133-4.

Corrected Declaration of Stefan Boedeker in Support of Plaintiffs' Motion for Class Certification, *In re Seagate Technology LLC Litigation*, No. 5:16-cv-00523-RMW (N.D. Cal. Nov. 20, 2017), ECF No. 146-1 (including documents and spreadsheets referenced in Appendix: Results of Boedeker's Conjoint Analysis for Different Sub-Samples Purchasers of Seagate Hard Drives – No Monotonicity Constraint; Purchasers of Other Hard Drives – Monotonicity Constraint; and Purchasers of Other Hard Drives – No Monotonicity Constraint).

Deposition Transcript of Stefan Boedeker & Exhibits (Dec. 12, 2017) (including Screenshots of Consumer Survey).

### State Court Documents

Seagate's Opposition to Motion for Class Certification, *Pozar v. Seagate Technology LLC*, CGC-15-547787 (S.F. Super. Ct. Aug. 10, 2017).

Seagate's Objections to Evidence, *Pozar v. Seagate Technology LLC*, CGC-15-547787 (S.F. Super. Ct. Aug. 10, 2017).

Seagate's Opposition to Plaintiffs' Supplemental Response to Its Objections to Evidence Filed in Support of Plaintiffs Motion for Class Certification, *Pozar v. Seagate Technology LLC*, CGC-15-547787 (S.F. Super. Ct. Oct. 19, 2017).

Order Granting in Part Plaintiffs' Motion for Class Certification, *Pozar v. Seagate Technology LLC*, CGC-15-547787 (S.F. Super. Ct. Nov. 1, 2017).

### Websites and Documents Obtained from the Internet

*CSI: Backblaze – Dissecting 3TB Drive Failure*, Backblaze (Apr. 15, 2015), https://www.backblaze.com/blog/3tb-hard-drive-failure/.

*BarraCuda*, Seagate, https://www.seagate.com/consumer/upgrade/desktop-hdd/?sku=ST3000DM001 (last visited Jan. 4, 2018).

*Seagate (Old Model) Seagate 3TB Deskstop HDD SATA 6GB/s 64MB Cache 3.5-Inch Internal Bare Drive (ST3000DM001)*, Amazon, https://www.amazon.com/Seagate-Desktop-3-5-Inch-Internal-ST3000DM001/dp/B005T3GRLY/ref=sr_1_2?s=electronics&ie=UTF8&qid=1512497830&sr=1-2&keywords=st3000dm001 (last visited Jan. 4, 2018).

*Omitted-variable bias*, Wikipedia, https://en.wikipedia.org/wiki/Omitted-variable_bias (last visited Jan. 4, 2018).

Elizabeth Creyer & William T. Ross, *The Effects of Range-Frequency Manipulations on Conjoint Importance Weight Stability* (1998), http://acrwebsite.org/volumes/6854/volumes/v15/NA-15 (last visited Jan. 4, 2018).

Dipankar Chakravarti & John G. Lynch, Jr., *A Framework for Exploring Context Effects on Consumer Judgment & Choice* (1983), http://acrwebsite.org/volumes/6128/volumes/v10/NA-10 (last visited Jan. 4, 2018).

## <u>Scholarly Publications, Articles, & Treatises</u>

Icek Ajzen, *The Theory of Planned Behavior, Organizational Behavior and Human Decision Processes*, 50, 179-211 (1991).

Max Bazerman & Don Moore, *Judgment in Managerial Decision Making* (8th ed. 2013).

James R. Bettman et al., *Constructive Consumer Choice Processes*, 25 J. Consumer Res. 187 (1998).

Bettman et al., *Consumer Decision-making*, Handbook of Consumer Behavior (1991).

Ziv Carmon & Itamar Simonson, *New Insights into the Prominence Effect*, 7 J. of Consumer Psychol. 323-343 (1998).

Ziv Carmon & Itamar Simonson, *Price-Quality Tradeoffs in Choice Versus Matching: New Insights into the Prominence Effect*, 7 J. of Consumer Psychol. 323-343 (1998).

Ravi Dhar & Steven J. Sherman, *The Effect of Common and Unique Features in Consumer Choice*, 23 J. of Consumer Res. 193-203 (1996).

Ravi Dhar & Itamar Simonson, *The Effect of Forced Choice on Choice*, 40 J. of Marketing Res., 146-60 (2003).

Shari Seidman Diamond, *Reference Guide on Survey Research, Reference Manual on Scientific Evidence* 359-423 (3rd ed. 2011).

Steve Hoeffler & Kevin Keller, The Marketing Advantages of Strong Brands, 10 Brand Mgmt. 421, 435 (2003).

Linda Jamieson & Frank Bass, *Adjusting Stated Intentions Behavior to Predict Trial Purchase of New Products: A Comparison of Models and Methods*, Journal of Marketing Research, Vol. XXVI at 336-45 (1989).

Daniel Kahneman & Jack Knetsch, *Valuing Public Goods: The Purchase of Moral Satisfaction*, 22 J. of Envtl. Econ. & Mgmt. 57-70 (1992).

D. Kahneman & A. Tversky, *Choices, Values, and Frames* (2000); *see also* Itamar Simonson & Emanuel Rosen, *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information* (2014).

Ran Kivetz & Itamar Simonson, *The Effect of Incomplete Information on Consumer Choice*, 37 J. of Marketing Res., 427-48 (2000).

Irwin Levin & Gary Gaeth, *How Consumers Are Affected by the Framing of Attribute Information Before and After Consuming the Product*, 15 J. of Consumer Res. 374-378 (1988).

4 J. Thomas McCarthy, *McCarthy on Trademarks & Unfair Competition* §§ 32:163, 32:174 (2007).

Stephen Nowlis & Itamar Simonson, *The Effect of New Product Features on Brand Choice*, 33 J. of Marketing Res. 36-46 (1996).

Stephen Nowlis & Itamar Simonson, *Attribute–Task Compatibility as a Determinant of Consumer Preference Reversals*, 34 J. of Marketing Res. 205-218 (1997).

Martin Orne, *On the Social Psychology of the Psychological Experiment*, 17 Am. Psychol. 776-783 (1962).

Eldar Shafir, Itamar Simonson, & Amos Tversky, *Reason-Based Choice*, 49 Cognition 11-36 (1993).

David A. Schkade & Daniel Kahneman, *Does Living in California Make People Happy? A Focusing Illusion in Judgments of Life Satisfaction*, 9 Psychol. Science, 340-346 (1998).

Norbert Schwarz, *Cognition and Communication: Judgmental Biases, Research Methods, and Logic of Conversation* (1996).

S. Seggie & D. Griffith, *What does it take to get promoted in marketing academia? Understanding exceptional publication productivity in the leading marketing journals*, J. of Marketing, 73, 122-132 (2009).

Itamar Simonson, *Get Closer to Your Customers by Understanding How They Make Choices*, 35 Cal. Mgmt. Rev. 68-84 (1993).

Itamar Simonson, *Shoppers' Easily Influenced Choices*, N.Y. Times, at F11 (Nov. 6, 1994).

Itamar Simonson & Aimee Drolet, *Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept*, 31 J. of Consumer Res. 681-90 (2004).

Itamar Simonson & Ran Kivetz, American Bar Association, *Demand Effects in Likelihood of Confusion Surveys*, *Trademark and Deceptive Advertising Surveys* ch. 11 (Shari Diamond & Jerre Swann, eds., 2012).

Itamar Simonson & Amos Tversky, *Choice in Context: Tradeoff Contrast and Extremeness Aversion*, 29 J. of Marketing Res., 281-295 (1992).

Amos Tversky & Itamar Simonson, *Context-Dependent Preferences*, 39 Mgmt. Science 1179-1189 (1993).

P. Verlegh et al., *Range and Number-of-Levels Effects in Derived and Stated Measures of Attribute Importance*," Marketing Letters, 41-52 (2002).

William Zikmund, *Exploring Marketing Research*, 368-369 (3d ed. 1989).

## **Case Law**

*Apple, Inc. v. Samsung Elecs. Co., Ltd.*, No. 11-CV-01846-LHK, 2014 WL 976898 at *11-16 (N.D. Cal. Mar. 6, 2014).

*Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, No. 06 Civ. 550 (JFK), 2007 WL 258688 (S.D.N.Y. Aug. 6, 2007).

*Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 2d 558, 626 n.210 (S.D.N.Y. 2007).

*Oracle America Inc. v. Google Inc.*, 2012 WL 850705, at *9-12 (N.D. Cal. Mar. 13, 2012).

*Simon Prop. Grp. L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000).

*Starbucks Corp. v. Lundberg*, No. CV.02-948-HA, 2005 WL 6036699, at *3 (D. Or. May 25, 2005).

*THOIP v. The Walt Disney Co.*, No. 08 Civ. 6823, 690 F. Supp. 2d 218 (S.D.N.Y. 2010).

*TCL Comm'n Tech. Holdings, Ltd. v. Telefonaktiebolaget LM Ericsson*, No. CV 15-2370 JVS (DFMx), 2017 WL 6611635, at *29 (C.D. Cal. Dec. 12, 2017).

*TV Interactive Data Corp. v. Sony Corp.*, 929 F. Supp. 2d 1006 (N.D. Cal. 2013).

*Visteon Glob. Techs., Inc. v. Garmin Int'l, Inc.*, 10-CV-10578, 2016 WL 5956325, at *6 (E.D. Mich. Oct. 14, 2016).

# EXHIBIT D

Draft 12-6-17

<u>#103-17128 COMPUTER HARDWARE SURVEY</u>

SPECS

**N=420--2 CELLS OF 210 EACH**
**PER CELL:** 50% MALES/50% FEMALES; 18+ YEARS OF AGE, NO AGE QUOTAS

<u>EXHIBITS TO BE SHOWN IN CELLS:</u>
CELL 1........(    )—Product Data Sheets 1A and 1B (AFR <1%), N=210
CELL 2........(    )—Product Data Sheets 2A and 2B (AFR <8%), N=210

--------------------------------------------------------------------------------------------------------------------

<u>#103-17128 COMPUTER HARDWARE SURVEY</u>

<u>SCREENER</u>

**(QUESTION 10)**
Today we are interviewing people about computer hardware and accessories.  Please take a few moments to complete our questions; we are sure you will find it interesting.

*{PROGRAMMING NOTE:  GENDER QUOTA PER CELL:  50% MALES AND 50% FEMALES}*
**(QUESTION 15)**
What is your gender?  **(Select <u>one</u> response)**
1: Male  [50%]
2: Female [50%]

*{PROGRAMMING NOTE:  NO AGE QUOTAS; IF RESPONSE "UNDER 18", TERMINATE}*
**(QUESTION 20)**
Please enter your age: _____

*{PROGRAMMING NOTE:  NO REGION QUOTAS BUT MUST LIVE IN THE US}*
**(QUESTION 25)**
In which state do you live?  **[INSERT DROP DOWN LIST]**

**(QUESTION 30)**
Which of the following devices are you using right now to take this survey?  **(Select <u>one</u> response)**

    1   Desktop computer → [SKIP TO Q.40]
    2   Laptop computer → [SKIP TO Q.40]
    3   Tablet (such as an iPad, Android tablet, etc.) → [SKIP TO Q.40]
    4   Cell phone (not a smartphone) → [ASK Q.35]
    5   Smartphone → [ASK Q.35]
    6   Other mobile device → [ASK Q.35]

**(QUESTION 35)**
This survey may or may not be compatible with cell phones, smartphones or other mobile devices, so please use your tablet, or desktop or laptop computer to complete this survey.  To complete this survey, please re-try your invitation link using your tablet, or desktop or laptop computer.  *{TERMINATE INTERVIEW.}*

**(QUESTION 40)**
*{Response 4 ('None of these'), must be selected to continue.  Otherwise, terminate.}*
Do you, or does any member of your household currently work for any of the following?  **(Select all that apply)**

1: An advertising, public relations or marketing agency or advertising department of a company
2: A market research firm or a marketing research department of a company
3: A company that makes computer hardware or accessories
4: None of these **[Single response-CONTINUE]**


**(QUESTION 45)**
**Please carefully read the following descriptions:**

**External Hard-drive:**
An external hard-drive is a portable storage device that can be attached to a computer through a USB or other cable connection, or wirelessly.  External hard drives typically have high storage capacities and are often used to back up computers or serve as a network drive.

**Internal Hard-drive:**
An internal hard-drive is a storage device located inside a computer system.  Although the computer you purchase has one or more hard-drives initially, it is possible to purchase one or more additional hard-drives later and have them installed inside the computer or the NAS (Network Attached Storage) after your initial purchase.

(Please continue when you are ready.)

**(QUESTION 50)**
*{Response 1 ('Yes, I have'), must be selected to continue.  Otherwise, terminate.}*
Have you purchased an external or internal hard-drive in the past six years?  Please count hard drives that were part of a Network Attached Storage (NAS) device but do not count hard drives that were pre-installed or part of a computer package that you bought.
**(Select one response)**

1: Yes, I have
2: No, I have not
3: Don't know/Not sure


**(QUESTION 55)**
*{Response 1 ('I made the decision') OR 2 ('I was involved but was not the primary decision maker'), must be selected to continue.  Otherwise, terminate.}*
Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: **(Select one response)**

1: I made the decision
2: I was involved but was not the primary decision maker
3: I was not involved in the decision making process
4: Don't know/ Not sure

**(QUESTION 60)**
*{Response 2 ('For personal, non-business use only') OR 3 ('For personal and business use'), must be selected to continue.  Otherwise, terminate.}*
Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years.

I purchased an external or internal hard-drive ...**(Select <u>one</u> response)**

1: For business use only
2: For personal, non-business use only
3: For personal and business use
4: Don't know/ Not sure


**(QUESTION 65)**
*{PROGRAMMER: RANDOMIZE ORDER OF ANSWER RESPONSES 1-4}*
*{Response 1 ('Seagate') AND/OR 2 ('Western Digital (WD)') AND/OR 4 ('Toshiba') must be selected to continue.  Otherwise, terminate.}*
Which of the following hard-drive brand(s) have you purchased in the past six years?  **(Select <u>all</u> that apply)**
1: Seagate
2: Western Digital (WD)
3: HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi
4: Toshiba
5: Other (please specify): _____
6: Don't know/ Not sure  **[SINGLE RESPONSE]**


**(QUESTION 70)**
*{If Response 6 ('Other') OR 7 ('Don't know/Not sure') selected, terminate.  All other responses, continue.}*
What capacity external or internal hard-drive(s) did you purchase in the past six years?  **(Select <u>all</u> that apply)**

1: 1 TB
2: 2 TB
3: 3 TB
4: 4 TB
5: 5 TB
6: Other
7: Don't know / Not sure **[SINGLE RESPONSE]**


**(QUESTION 75)**
*{If Response 9 ('Other') selected, terminate.  All other responses, continue.}*
What year was your <u>most recent purchase</u> of an external or internal hard drive which was 1 to 5 TB capacity?  **(Select <u>one</u> response)**

1: 2017
2: 2016
3: 2015
4: 2014
5: 2013
6: 2012
7: 2011
8: Don't remember exact year but was within past 6 years
9: Other

**(QUESTION 80)**
***{PROGRAMMER: COLLECT NAME AND PHONE NUMBER BUT DO <u>NOT</u> TERMINATE IF RESPONDENT DOES NOT GIVE NAME AND PHONE NUMBER}***
Thank you, you qualify for this study.
Please provide us with your name and phone number so we can call you to verify that you participated in this survey.

Your name and phone number and your responses to this survey will be kept completely confidential.  We will <u>not</u> be calling to sell you anything; we will <u>only</u> call to <u>verify</u> your participation.

Please record your name and phone number below:

Name_____

Phone Number: (__ __ __)  __ __ __-__ __ __ __

**(QUESTION 100)**
If you wear eyeglasses or contacts while using the computer, can you please put them on now?

Draft 12-6-17

#103-17128 COMPUTER HARDWARE SURVEY

MAIN QUESTIONNAIRE

**(QUESTION 150)**
**RECORD CELL APPLIED TO:**
CELL 1……..(    )—Product Data Sheets 1A and 1B, (AFR <1%), N=210
CELL 2……..(    )—Product Data Sheets 2A and 2B (AFR <8%), N=210

**(QUESTION 200)**
First, for each question, if you don't know or don't have an answer, please don't guess, just indicate that you "don't know" or "don't have an answer" by typing in the words "don't know" and it will go on to the next question.  Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not open another browser while working on this survey.

**(QUESTION 210)**
Please review the following product data sheets as you would if you were actually considering buying a hard-drive.  Make sure to review all the product information, specs, and any other information.

**(QUESTION 220)**
*{PROGRAMMER: INSERT APPROPRIATE DATA SHEET 1A or 2A}*

First, please review the information on this first product data sheet.  You may need to scroll down to see the entire page.  When you are done, click on the >> at the bottom of the page to continue.

**(QUESTION 230)**
*{PROGRAMMER: INSERT APPROPRIATE DATA SHEET 1B or 2B}*
Now, please review the information on this second product data sheet.  You may need to scroll down to see the entire page.  When you are done, click on the >> at the bottom of the page to continue.

*{Programming note: Please create 2 separate links on the bottom of the screen for each question 250-265 for respondent to go back to view the product data sheets from Q220 and Q230 if they should wish to.}*

*Links should say:*
  *"If you would like to view the FIRST product data sheet" again, please click here"*
  *"If you would like to view the SECOND product data sheet" again, please click here"*

For the links that bring up the popup page:
At the top of each page it should say: "Click on the "X" to return to the question with an → pointing to the "X"

**(QUESTION 240)**
You can go back and review again the product data sheets you saw by clicking on the appropriate link at the bottom of each screen.

***{½ THE RESPONDENTS IN EACH CELL WILL BE ASKED Q.250A AND ½ WILL BE ASKED Q.250B}***
**(QUESTION 250A)**
Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? – Would you say that you would *Definitely buy it*, you would *Probably* buy it, you *May or May Not* buy it, you would *Probably Not* buy it, or you would *Definitely Not* buy it?  **(Select <u>one</u> response)**

  *"If you would like to view the FIRST product data sheet" again, please click here"*
  *"If you would like to view the SECOND product data sheet" again, please click here"*

1: Definitely buy it
2: Probably buy it
3: May or may not buy it
4: Probably <u>not</u> buy it
5: Definitely <u>not</u> buy it


**(QUESTION 250B)**
Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? – Would you say that you would *Definitely not buy it*, you would *Probably not* buy it, you *May or May Not* buy it, you would *Probably* buy it, or you would *Definitely* buy it?  **(Select <u>one</u> response)**

  *"If you would like to view the FIRST product data sheet" again, please click here"*
  *"If you would like to view the SECOND product data sheet" again, please click here"*

5: Definitely <u>not</u> buy it
4: Probably <u>not</u> buy it
3: May or may not buy it
2: Probably buy it
1: Definitely buy it


**(QUESTION 260)**
What makes you say that you would **(INSERT ANSWER FROM Q250a/Q250b)**?  Please type your answer below.  Please be specific and include details.

  *"If you would like to view the FIRST product data sheet" again, please click here"*
  *"If you would like to view the SECOND product data sheet" again, please click here"*

|  |
|--|
|  |


**(QUESTION 265)**
Any other reason that you would **(INSERT ANSWER FROM Q250a/Q250b)**?  Please type your answer below.  Please be specific and include details.

  *"If you would like to view the FIRST product data sheet" again, please click here"*
  *"If you would like to view the SECOND product data sheet" again, please click here"*

|  |
|--|
|  |

**(QUESTION 270)**
In general, what have been the main uses of the hard-drive(s) you bought in the past six years? Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 275)**
*{Programmer: Q275 CAN BE BLANK, IF SO, SKIP TO Q280}*
Any other hard-drive uses?  Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 280)**
In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 285)**
*{Programmer: Q285 CAN BE BLANK, IF SO, SKIP TO Q300}*
Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy?  Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 300)**
Those are all of our questions.  Thank you for your time.

# EXHIBIT E1















**Please carefully read the following descriptions:**

**External Hard-drive:**
An external hard-drive is a portable storage device that can be attached to a computer through a USB or other cable connection, or wirelessly. External hard drives typically have high storage capacities and are often used to back up computers or serve as a network drive.

**Internal Hard-drive:**
An internal hard-drive is a storage device located inside a computer system. Although the computer you purchase has one or more hard-drives initially, it is possible to purchase one or more additional hard-drives later and have them installed inside the computer or the NAS (Network Attached Storage) after your initial purchase.

Please continue when you are ready.













































# EXHIBIT E2















**Please carefully read the following descriptions:**

**External Hard-drive:**
An external hard-drive is a portable storage device that can be attached to a computer through a USB or other cable connection, or wirelessly. External hard drives typically have high storage capacities and are often used to back up computers or serve as a network drive.

**Internal Hard-drive:**
An internal hard-drive is a storage device located inside a computer system. Although the computer you purchase has one or more hard-drives initially, it is possible to purchase one or more additional hard-drives later and have them installed inside the computer or the NAS (Network Attached Storage) after your initial purchase.

Please continue when you are ready.













































# EXHIBIT F

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

| Page | Table | Title |
|------|-------|-------|
| 1 | 1 | Q.15/Q.20 - GENDER/AGE |
| 14 | 2 | Q.25 - STATE |
| 18 | 3 | Q.50 - HAVE YOU PURCHASED AN EXTERNAL OR INTERNAL HARD-DRIVE IN THE PAST SIX YEARS? PLEASE COUNT HARD DRIVES THAT WERE PART OF A NETWORK ATTACHED STORAGE (NAS) DEVICE BUT DO NOT COUNT HARD DRIVES THAT WERE PRE-INSTALLED OR PART OF A COMPUTER PACKAGE THAT YOU BOUGHT. |
| 19 | 4 | Q.55 - CONSIDERING ANY HARD-DRIVE(S) THAT YOU PURCHASED DURING THE PAST SIX YEARS, PLEASE INDICATE THE FOLLOWING: |
| 20 | 5 | Q.60 - PLEASE SELECT THE ONE STATEMENT THAT BEST APPLIES FOR ANY HARD-DRIVE(S) THAT YOU PURCHASED IN THE PAST SIX YEARS. |
| 21 | 6 | Q.65 - WHICH OF THE FOLLOWING HARD-DRIVE BRAND(S) HAVE YOU PURCHASED IN THE PAST SIX YEARS? |
| 22 | 7 | Q.70 - WHAT CAPACITY EXTERNAL OR INTERNAL HARD-DRIVE(S) DID YOU PURCHASE IN THE PAST SIX YEARS? |
| 23 | 8 | Q.75 - WHAT YEAR WAS YOUR MOST RECENT PURCHASE OF AN EXTERNAL OR INTERNAL HARD DRIVE WHICH WAS 1 TO 5 TB CAPACITY? |
| 24 | 9 | Q.250A/Q.250B - ASSUMING YOU WERE CONSIDERING BUYING THIS TYPE OF HARD-DRIVE AND THE PRODUCT COSTS APPROXIMATELY $79.00, HOW LIKELY OR UNLIKELY WOULD YOU BE TO BUY THE HARD-DRIVE SHOWN ON THE PRODUCT DATA SHEETS YOU JUST SAW? |
| 25 | 10 | Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT? ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT? |
| 32 | 11 | Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT? ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT? |
| 37 | 12 | Q.270/Q.275 - IN GENERAL, WHAT HAVE BEEN THE MAIN USES OF THE HARD-DRIVE(S) YOU BOUGHT IN THE PAST SIX YEARS?  ANY OTHER HARD-DRIVE USES? |
| 40 | 13 | Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY? ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY? |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 1

Q.15/Q.20 - GENDER/AGE

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| TOTAL |  |  |
| 18 - 35 YEARS (NET) | 70 32.1 | 61 28.8 |
| 18 | 2 0.9 | 0 0 |
| 19 | 1 0.5 | 0 0 |
| 20 | 2 0.9 | 2 0.9 |
| 21 | 3 1.4 | 2 0.9 |
| 22 | 0 0 | 4 1.9 |
| 23 | 1 0.5 | 0 0 |
| 24 | 3 1.4 | 2 0.9 |
| 25 | 2 0.9 | 8 3.8 |
| 26 | 3 1.4 | 3 1.4 |
| 27 | 6 2.8 | 6 2.8 |
| 28 | 4 1.8 | 5 2.4 |
| 29 | 3 1.4 | 3 1.4 |
| 30 | 8 3.7 | 7 3.3 |
| 31 | 3 1.4 | 3 1.4 |

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                 Q.15/Q.20 - GENDER/AGE
```

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 32 | 9<br>4.1 | 3<br>1.4 |
| 33 | 4<br>1.8 | 1<br>0.5 |
| 34 | 5<br>2.3 | 6<br>2.8 |
| 35 | 11<br>5.0 | 6<br>2.8 |
| 36 - 50 YEARS (NET) | 75<br>34.4 | 67<br>31.6 |
| 36 | 6<br>2.8 | 7<br>3.3 |
| 37 | 5<br>2.3 | 9<br>4.2 |
| 38 | 7<br>3.2 | 5<br>2.4 |
| 39 | 8<br>3.7 | 4<br>1.9 |
| 40 | 3<br>1.4 | 2<br>0.9 |
| 41 | 6<br>2.8 | 2<br>0.9 |
| 42 | 8<br>3.7 | 5<br>2.4 |
| 43 | 3<br>1.4 | 3<br>1.4 |
| 44 | 5<br>2.3 | 4<br>1.9 |
| 45 | 5<br>2.3 | 3<br>1.4 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 1

Q.15/Q.20 - GENDER/AGE

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 46 | 1 0.5 | 4 1.9 |
| 47 | 4 1.8 | 6 2.8 |
| 48 | 4 1.8 | 5 2.4 |
| 49 | 1 0.5 | 1 0.5 |
| 50 | 9 4.1 | 7 3.3 |
| 51 YEARS OR OLDER (NET) | 73 33.5 | 84 39.6 |
| 51 | 2 0.9 | 6 2.8 |
| 52 | 3 1.4 | 4 1.9 |
| 53 | 5 2.3 | 6 2.8 |
| 54 | 4 1.8 | 4 1.9 |
| 55 | 2 0.9 | 1 0.5 |
| 56 | 7 3.2 | 4 1.9 |
| 57 | 2 0.9 | 3 1.4 |
| 58 | 4 1.8 | 5 2.4 |
| 59 | 2 0.9 | 5 2.4 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 1

Q.15/Q.20 - GENDER/AGE

| | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 60 | 7<br>3.2 | 3<br>1.4 |
| 61 | 5<br>2.3 | 3<br>1.4 |
| 62 | 3<br>1.4 | 5<br>2.4 |
| 63 | 5<br>2.3 | 2<br>0.9 |
| 64 | 0<br>0 | 3<br>1.4 |
| 65 | 3<br>1.4 | 4<br>1.9 |
| 66 | 2<br>0.9 | 2<br>0.9 |
| 67 | 1<br>0.5 | 2<br>0.9 |
| 68 | 3<br>1.4 | 3<br>1.4 |
| 69 | 3<br>1.4 | 3<br>1.4 |
| 70 | 2<br>0.9 | 2<br>0.9 |
| 71 | 0<br>0 | 3<br>1.4 |
| 72 | 0<br>0 | 3<br>1.4 |
| 73 | 0<br>0 | 2<br>0.9 |
| 74 | 1<br>0.5 | 2<br>0.9 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 1

Q.15/Q.20 - GENDER/AGE

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 75 | 2 0.9 | 1 0.5 |
| 76 | 2 0.9 | 1 0.5 |
| 77 | 1 0.5 | 1 0.5 |
| 79 | 1 0.5 | 0 0 |
| 80 | 1 0.5 | 0 0 |
| 85 | 0 0 | 1 0.5 |
| MEAN AGE: TOTAL | 44.58 | 46.07 |
| STD. DEV. | 14.32 | 15.12 |
| STD. ERR. | 0.970 | 1.038 |
| MALES | 108 49.5 | 105 49.5 |
| 18 - 35 YEARS (NET) | 28 12.8 | 18 8.5 |
| 19 | 1 0.5 | 0 0 |
| 20 | 0 0 | 1 0.5 |
| 21 | 1 0.5 | 0 0 |
| 22 | 0 0 | 3 1.4 |
| 23 | 1 0.5 | 0 0 |
| 24 | 1 0.5 | 0 0 |

SMRH:485085576.1

```
                          TARGET RESEARCH GROUP INC.
                        COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                          Q.15/Q.20 - GENDER/AGE
```

|                              | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|------------------------------|--------:|--------:|
| BASE: TOTAL RESPONDENTS      | 218     | 212     |
| 25                           | 0<br>0     | 2<br>0.9   |
| 26                           | 2<br>0.9   | 1<br>0.5   |
| 27                           | 4<br>1.8   | 2<br>0.9   |
| 28                           | 1<br>0.5   | 1<br>0.5   |
| 29                           | 1<br>0.5   | 1<br>0.5   |
| 30                           | 2<br>0.9   | 2<br>0.9   |
| 31                           | 3<br>1.4   | 0<br>0     |
| 32                           | 2<br>0.9   | 0<br>0     |
| 33                           | 3<br>1.4   | 0<br>0     |
| 34                           | 2<br>0.9   | 3<br>1.4   |
| 35                           | 4<br>1.8   | 2<br>0.9   |
| 36 - 50 YEARS (NET)          | 30<br>13.8 | 36<br>17.0 |
| 36                           | 3<br>1.4   | 4<br>1.9   |
| 37                           | 2<br>0.9   | 3<br>1.4   |
| 38                           | 1<br>0.5   | 4<br>1.9   |

SMRH:485085576.1

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                    Q.15/Q.20 - GENDER/AGE
```

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 39 | 5 2.3 | 2 0.9 |
| 40 | 1 0.5 | 1 0.5 |
| 41 | 2 0.9 | 1 0.5 |
| 42 | 3 1.4 | 2 0.9 |
| 43 | 1 0.5 | 3 1.4 |
| 44 | 2 0.9 | 1 0.5 |
| 45 | 1 0.5 | 2 0.9 |
| 46 | 1 0.5 | 2 0.9 |
| 47 | 2 0.9 | 3 1.4 |
| 48 | 2 0.9 | 4 1.9 |
| 50 | 4 1.8 | 4 1.9 |
| 51 YEARS OR OLDER (NET) | 50 22.9 | 51 24.1 |
| 51 | 1 0.5 | 3 1.4 |
| 52 | 2 0.9 | 2 0.9 |
| 53 | 2 0.9 | 2 0.9 |

SMRH:485085576.1

-11-

```
                            TARGET RESEARCH GROUP INC.
                          COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                          Q.15/Q.20 - GENDER/AGE
```

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 54 | 3 1.4 | 3 1.4 |
| 55 | 1 0.5 | 1 0.5 |
| 56 | 3 1.4 | 2 0.9 |
| 57 | 1 0.5 | 0 0 |
| 58 | 4 1.8 | 2 0.9 |
| 59 | 2 0.9 | 3 1.4 |
| 60 | 4 1.8 | 3 1.4 |
| 61 | 3 1.4 | 2 0.9 |
| 62 | 2 0.9 | 3 1.4 |
| 63 | 4 1.8 | 1 0.5 |
| 64 | 0 0 | 2 0.9 |
| 65 | 3 1.4 | 3 1.4 |
| 66 | 1 0.5 | 2 0.9 |
| 67 | 1 0.5 | 2 0.9 |
| 68 | 3 1.4 | 2 0.9 |

SMRH:485085576.1

-12-

```
                    TARGET RESEARCH GROUP INC.
                COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                    Q.15/Q.20 - GENDER/AGE
```

|                              | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|------------------------------|:------:|:------:|
| BASE: TOTAL RESPONDENTS      | 218    | 212    |
| 69                           | 3<br>1.4 | 0<br>0 |
| 70                           | 0<br>0 | 2<br>0.9 |
| 71                           | 0<br>0 | 3<br>1.4 |
| 72                           | 0<br>0 | 2<br>0.9 |
| 73                           | 0<br>0 | 2<br>0.9 |
| 74                           | 1<br>0.5 | 1<br>0.5 |
| 75                           | 2<br>0.9 | 0<br>0 |
| 76                           | 2<br>0.9 | 1<br>0.5 |
| 77                           | 1<br>0.5 | 1<br>0.5 |
| 79                           | 1<br>0.5 | 0<br>0 |
| 85                           | 0<br>0 | 1<br>0.5 |
| MEAN AGE: MALE               | 48.39  | 50.09  |
| STD. DEV.                    | 15.18  | 15.08  |
| STD. ERR.                    | 1.461  | 1.472  |
| FEMALES                      | 110<br>50.5 | 107<br>50.5 |
| 18 - 35 YEARS (NET)          | 42<br>19.3 | 43<br>20.3 |
| 18                           | 2<br>0.9 | 0<br>0 |
```

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 1

Q.15/Q.20 - GENDER/AGE

|  | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 20 | 2<br>0.9 | 1<br>0.5 |
| 21 | 2<br>0.9 | 2<br>0.9 |
| 22 | 0<br>0 | 1<br>0.5 |
| 24 | 2<br>0.9 | 2<br>0.9 |
| 25 | 2<br>0.9 | 6<br>2.8 |
| 26 | 1<br>0.5 | 2<br>0.9 |
| 27 | 2<br>0.9 | 4<br>1.9 |
| 28 | 3<br>1.4 | 4<br>1.9 |
| 29 | 2<br>0.9 | 2<br>0.9 |
| 30 | 6<br>2.8 | 5<br>2.4 |
| 31 | 0<br>0 | 3<br>1.4 |
| 32 | 7<br>3.2 | 3<br>1.4 |
| 33 | 1<br>0.5 | 1<br>0.5 |
| 34 | 3<br>1.4 | 3<br>1.4 |
| 35 | 7<br>3.2 | 4<br>1.9 |

SMRH:485085576.1

-15-

```
                    TARGET RESEARCH GROUP INC.
                  COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                    Q.15/Q.20 - GENDER/AGE
```

| | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 36 - 50 YEARS (NET) | 45<br>20.6 | 31<br>14.6 |
| 36 | 3<br>1.4 | 3<br>1.4 |
| 37 | 3<br>1.4 | 6<br>2.8 |
| 38 | 6<br>2.8 | 1<br>0.5 |
| 39 | 3<br>1.4 | 2<br>0.9 |
| 40 | 2<br>0.9 | 1<br>0.5 |
| 41 | 4<br>1.8 | 1<br>0.5 |
| 42 | 5<br>2.3 | 3<br>1.4 |
| 43 | 2<br>0.9 | 0<br>0 |
| 44 | 3<br>1.4 | 3<br>1.4 |
| 45 | 4<br>1.8 | 1<br>0.5 |
| 46 | 0<br>0 | 2<br>0.9 |
| 47 | 2<br>0.9 | 3<br>1.4 |
| 48 | 2<br>0.9 | 1<br>0.5 |
| 49 | 1<br>0.5 | 1<br>0.5 |

SMRH:485085576.1

-16-

```
                    TARGET RESEARCH GROUP INC.
                  COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                    Q.15/Q.20 - GENDER/AGE
```

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| 50 | 5 2.3 | 3 1.4 |
| 51 YEARS OR OLDER (NET) | 23 10.6 | 33 15.6 |
| 51 | 1 0.5 | 3 1.4 |
| 52 | 1 0.5 | 2 0.9 |
| 53 | 3 1.4 | 4 1.9 |
| 54 | 1 0.5 | 1 0.5 |
| 55 | 1 0.5 | 0 0 |
| 56 | 4 1.8 | 2 0.9 |
| 57 | 1 0.5 | 3 1.4 |
| 58 | 0 0 | 3 1.4 |
| 59 | 0 0 | 2 0.9 |
| 60 | 3 1.4 | 0 0 |
| 61 | 2 0.9 | 1 0.5 |
| 62 | 1 0.5 | 2 0.9 |
| 63 | 1 0.5 | 1 0.5 |

SMRH:485085576.1

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 1

```
                 Q.15/Q.20 - GENDER/AGE
```

|  |  | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|---|
|  |  | ----- | ----- |
| BASE: TOTAL RESPONDENTS |  | 218 | 212 |
| 64 |  | 0<br>0 | 1<br>0.5 |
| 65 |  | 0<br>0 | 1<br>0.5 |
| 66 |  | 1<br>0.5 | 0<br>0 |
| 68 |  | 0<br>0 | 1<br>0.5 |
| 69 |  | 0<br>0 | 3<br>1.4 |
| 70 |  | 2<br>0.9 | 0<br>0 |
| 72 |  | 0<br>0 | 1<br>0.5 |
| 74 |  | 0<br>0 | 1<br>0.5 |
| 75 |  | 0<br>0 | 1<br>0.5 |
| 80 |  | 1<br>0.5 | 0<br>0 |
| MEAN AGE: FEMALE |  | 40.84 | 42.12 |
| STD. DEV. |  | 12.39 | 14.15 |
| STD. ERR. |  | 1.182 | 1.367 |

SMRH:485085576.1

```
                        TARGET RESEARCH GROUP INC.
                     COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 2

```
                              Q.25 - STATE
```

|  | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|
|  | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
|  |  |  |
| NORTHEAST (NET) | 42<br>19.3 | 50<br>23.6 |
| CONNECTICUT | 3<br>1.4 | 1<br>0.5 |
| MAINE | 1<br>0.5 | 3<br>1.4 |
| MASSACHUSETTS | 1<br>0.5 | 6<br>2.8 |
| NEW HAMPSHIRE | 2<br>0.9 | 3<br>1.4 |
| RHODE ISLAND | 1<br>0.5 | 0<br>0 |
| NEW JERSEY | 3<br>1.4 | 6<br>2.8 |
| NEW YORK | 19<br>8.7 | 20<br>9.4 |
| PENNSYLVANIA | 12<br>5.5 | 11<br>5.2 |
| MIDWEST (NET) | 56<br>25.7 | 36<br>17.0 |
| ILLINOIS | 12<br>5.5 | 4<br>1.9 |
| INDIANA | 6<br>2.8 | 2<br>0.9 |
| MICHIGAN | 9<br>4.1 | 9<br>4.2 |
| OHIO | 11<br>5.0 | 4<br>1.9 |
| WISCONSIN | 3<br>1.4 | 4<br>1.9 |

SMRH:485085576.1

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 2

```
                          Q.25 - STATE


                                           CELL1   CELL2
                                            AFR     AFR
                                            <1%     <8%
                                           -----   -----

          BASE: TOTAL RESPONDENTS           218     212


             IOWA                             2       1
                                            0.9     0.5

             KANSAS                           1       1
                                            0.5     0.5

             MINNESOTA                        4       7
                                            1.8     3.3

             MISSOURI                         7       3
                                            3.2     1.4

             NEBRASKA                         1       0
                                            0.5       0

             SOUTH DAKOTA                     0       1
                                              0     0.5

          SOUTH (NET)                        84      85
                                           38.5    40.1

             DELAWARE                         1       4
                                            0.5     1.9

             FLORIDA                         19      20
                                            8.7     9.4

             GEORGIA                          7       3
                                            3.2     1.4

             MARYLAND                         5       4
                                            2.3     1.9

             NORTH CAROLINA                  11       7
                                            5.0     3.3

             SOUTH CAROLINA                   3       2
                                            1.4     0.9

             VIRGINIA                         4       6
                                            1.8     2.8

             WEST VIRGINIA                    0       5
                                              0     2.4
```

SMRH:485085576.1

-20-

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 2

Q.25 - STATE

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| ALABAMA | 4<br>1.8 | 5<br>2.4 |
| KENTUCKY | 4<br>1.8 | 2<br>0.9 |
| MISSISSIPPI | 1<br>0.5 | 0<br>0 |
| TENNESSEE | 1<br>0.5 | 4<br>1.9 |
| ARKANSAS | 3<br>1.4 | 2<br>0.9 |
| LOUISIANA | 5<br>2.3 | 1<br>0.5 |
| OKLAHOMA | 2<br>0.9 | 5<br>2.4 |
| TEXAS | 14<br>6.4 | 15<br>7.1 |
| WEST (NET) | 36<br>16.5 | 41<br>19.3 |
| ARIZONA | 4<br>1.8 | 7<br>3.3 |
| COLORADO | 3<br>1.4 | 0<br>0 |
| NEVADA | 4<br>1.8 | 1<br>0.5 |
| UTAH | 1<br>0.5 | 4<br>1.9 |
| CALIFORNIA | 20<br>9.2 | 19<br>9.0 |
| HAWAII | 0<br>0 | 1<br>0.5 |

SMRH:485085576.1

```
                       TARGET RESEARCH GROUP INC.
                    COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 2

Q.25 - STATE

|                          | CELL1 AFR <1% | CELL2 AFR <8% |
|--------------------------|:---:|:---:|
|                          | ----- | ----- |
| BASE: TOTAL RESPONDENTS  | 218 | 212 |
|                          |     |     |
| OREGON                   | 0 | 4 |
|                          | 0 | 1.9 |
| WASHINGTON               | 4 | 5 |
|                          | 1.8 | 2.4 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 3

Q.50 - HAVE YOU PURCHASED AN EXTERNAL OR INTERNAL HARD-DRIVE IN THE PAST SIX YEARS?
PLEASE COUNT HARD DRIVES THAT WERE PART OF A NETWORK ATTACHED STORAGE (NAS) DEVICE BUT DO NOT
COUNT HARD DRIVES THAT WERE PRE-INSTALLED OR PART OF A COMPUTER PACKAGE THAT YOU BOUGHT.

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| YES, I HAVE | 218 100.0 | 212 100.0 |
| NO, I HAVE NOT | 0 0 | 0 0 |
| DON'T KNOW/NOT SURE | 0 0 | 0 0 |

SMRH:485085576.1

-23-

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 4

```
        Q.55 - CONSIDERING ANY HARD-DRIVE(S) THAT YOU PURCHASED
        DURING THE PAST SIX YEARS, PLEASE INDICATE THE FOLLOWING:
```

| | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| MADE/INVOLVED IN DECISION (NET) | 218<br>100.0 | 212<br>100.0 |
| I MADE THE DECISION | 203<br>93.1 | 196<br>92.5 |
| I WAS INVOLVED BUT WAS NOT THE PRIMARY DECISION MAKER | 15<br>6.9 | 16<br>7.5 |
| I WAS NOT INVOLVED IN THE DECISION MAKING PROCESS | 0<br>0 | 0<br>0 |
| DON'T KNOW/NOT SURE | 0<br>0 | 0<br>0 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 5

Q.60 - PLEASE SELECT THE ONE STATEMENT THAT BEST APPLIES
FOR ANY HARD-DRIVE(S) THAT YOU PURCHASED IN THE PAST SIX YEARS.

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| FOR BUSINESS USE ONLY | 0 | 0 |
|  | 0 | 0 |
| FOR PERSONAL USE (NET) | 218 | 212 |
|  | 100.0 | 100.0 |
| FOR PERSONAL, NON-BUSINESS USE ONLY | 148 | 142 |
|  | 67.9 | 67.0 |
| FOR PERSONAL AND BUSINESS USE | 70 | 70 |
|  | 32.1 | 33.0 |
| DON'T KNOW/ NOT SURE | 0 | 0 |
|  | 0 | 0 |

SMRH:485085576.1

-25-

```
                        TARGET RESEARCH GROUP INC.
                     COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 6

```
                   Q.65 - WHICH OF THE FOLLOWING HARD-DRIVE BRAND(S)
                      HAVE YOU PURCHASED IN THE PAST SIX YEARS?
```

|                                                                          | CELL1 AFR <1% | CELL2 AFR <8% |
|--------------------------------------------------------------------------|-----|-----|
| BASE: TOTAL RESPONDENTS                                                  | 218 | 212 |
| SEAGATE/WESTERN DIGITAL/TOSHIBA (NET)                                    | 218 | 212 |
|                                                                          | 100.0 | 100.0 |
| SEAGATE                                                                  | 94 | 92 |
|                                                                          | 43.1 | 43.4 |
| WESTERN DIGITAL (WD)                                                     | 109 | 95 |
|                                                                          | 50.0 | 44.8 |
| TOSHIBA                                                                  | 85 | 90 |
|                                                                          | 39.0 | 42.5 |
| HGST, OR ITS PREDECESSORS HITACHI GLOBAL STORAGE TECHNOLOGIES OR HITACHI | 13 | 8 |
|                                                                          | 6.0 | 3.8 |
| OTHER                                                                    | 5 | 3 |
|                                                                          | 2.3 | 1.4 |
| DON'T KNOW/NOT SURE                                                      | 0 | 0 |
|                                                                          | 0 | 0 |

SMRH:485085576.1

```
                    TARGET RESEARCH GROUP INC.
                COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 7

```
        Q.70 - WHAT CAPACITY EXTERNAL OR INTERNAL HARD-DRIVE(S)
                 DID YOU PURCHASE IN THE PAST SIX YEARS?
```

|                          | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|--------------------------|------:|------:|
| BASE: TOTAL RESPONDENTS  | 218 | 212 |
| 1/2/3/4/5 TB (NET)       | 218<br>100.0 | 212<br>100.0 |
| 1 TB                     | 97<br>44.5 | 90<br>42.5 |
| 2 TB                     | 75<br>34.4 | 72<br>34.0 |
| 3 TB                     | 42<br>19.3 | 30<br>14.2 |
| 4 TB                     | 49<br>22.5 | 34<br>16.0 |
| 5 TB                     | 26<br>11.9 | 28<br>13.2 |
| OTHER                    | 8<br>3.7 | 5<br>2.4 |
| DON'T KNOW/NOT SURE      | 0<br>0 | 0<br>0 |

SMRH:485085576.1

```
                    TARGET RESEARCH GROUP INC.
                 COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 8

```
            Q.75 - WHAT YEAR WAS YOUR MOST RECENT PURCHASE OF
    AN EXTERNAL OR INTERNAL HARD DRIVE WHICH WAS 1 TO 5 TB CAPACITY?
```

| | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| WITHIN PAST 6 YEARS (NET) | 218<br>100.0 | 212<br>100.0 |
| 2017 | 72<br>33.0 | 68<br>32.1 |
| 2016 | 67<br>30.7 | 56<br>26.4 |
| 2015 | 42<br>19.3 | 41<br>19.3 |
| 2014 | 18<br>8.3 | 13<br>6.1 |
| 2013 | 4<br>1.8 | 13<br>6.1 |
| 2012 | 5<br>2.3 | 8<br>3.8 |
| 2011 | 2<br>0.9 | 2<br>0.9 |
| DON'T REMEMBER EXACT YEAR BUT WAS WITHIN PAST 6 YEARS | 8<br>3.7 | 11<br>5.2 |
| OTHER | 0<br>0 | 0<br>0 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 9

Q.250A/Q.250B - ASSUMING YOU WERE CONSIDERING BUYING THIS TYPE OF HARD-DRIVE AND THE PRODUCT COSTS APPROXIMATELY $79.00, HOW LIKELY OR UNLIKELY WOULD YOU BE TO BUY THE HARD-DRIVE SHOWN ON THE PRODUCT DATA SHEETS YOU JUST SAW?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| DEFINITELY BUY IT | 50 22.9 | 51 24.1 |
| PROBABLY BUY IT | 101 46.3 | 83 39.2 |
| MAY OR MAY NOT BUY IT | 50 22.9 | 61 28.8 |
| PROBABLY NOT BUY IT | 12 5.5 | 8 3.8 |
| DEFINITELY NOT BUY IT | 5 2.3 | 9 4.2 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

| | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| HAVE POSITIVE PURCHASE INTEREST | 151<br>69.3 | 134<br>63.2 |
| POSITIVE (GRAND NET) | 145<br>66.5 | 127<br>59.9 |
| EASE/CONVENIENCE (NET) | 5<br>2.3 | 4<br>1.9 |
| EASY/SIMPLE/EASY TO USE | 2<br>0.9 | 3<br>1.4 |
| OTHER MISCELLANEOUS EASE/CONVENIENCE<br>MENTIONS | 3<br>1.4 | 2<br>0.9 |
| BRAND RELATED (NET) | 38<br>17.4 | 37<br>17.5 |
| GOOD BRAND/MADE BY SEAGATE/SEAGATE IS<br>A GOOD BRAND (UNSPEC) | 14<br>6.4 | 15<br>7.1 |
| USE/HAVE USED THEIR PRODUCTS BEFORE<br>(AND LIKED THEM) | 3<br>1.4 | 4<br>1.9 |
| RELIABLE/DEPENDABLE/REPUTABLE BRAND/<br>TRUST SEAGATE | 15<br>6.9 | 15<br>7.1 |
| FAMILIAR/WELL KNOWN/NAME BRAND | 4<br>1.8 | 3<br>1.4 |
| LONG HISTORY/30 YEARS OF HISTORY | 3<br>1.4 | 4<br>1.9 |
| OTHER BRAND RELATED MENTIONS | 2<br>0.9 | 2<br>0.9 |
| SPEED RELATED (NET) | 10<br>4.6 | 10<br>4.7 |
| FAST/SPEED/HIGH SPEED | 7<br>3.2 | 8<br>3.8 |
| FAST/FASTER TRANSFER SPEEDS | 2<br>0.9 | 2<br>0.9 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

|  | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| OTHER SPEED RELATED MENTIONS | 2<br>0.9 | 2<br>0.9 |
| CAPACITY (NET) | 48<br>22.0 | 40<br>18.9 |
| GOOD MEMORY/STORAGE CAPACITY (UNSPEC) | 20<br>9.2 | 18<br>8.5 |
| LARGE STORAGE CAPACITY/HAS A LOT OF<br>SPACE/CAN SAVE/BACKUP A LOT OF FILES | 17<br>7.8 | 13<br>6.1 |
| 3TB SIZE/STORAGE CAPACITY | 5<br>2.3 | 4<br>1.9 |
| 5TB SIZE/STORAGE CAPACITY | 3<br>1.4 | 5<br>2.4 |
| OTHER CAPACITY MENTIONS | 3<br>1.4 | 1<br>0.5 |
| APPEARANCE (NET) | 2<br>0.9 | 1<br>0.5 |
| THE APPEARANCE/STYLE/DESIGN/LOOKS<br>ATTRACTIVE (UNSPEC) | 2<br>0.9 | 0<br>0 |
| OTHER APPEARANCE MENTIONS | 0<br>0 | 1<br>0.5 |
| RUGGED/DURABLE/RELIABLE (NET) | 11<br>5.0 | 3<br>1.4 |
| FAILURE RATE (SUBNET) | 1<br>0.5 | 0<br>0 |
| <1% FAILURE RATE | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS RUGGED/DURABLE/RELIABLE |  |  |
| RELIABLE/DEPENDABLE | 6<br>2.8 | 2<br>0.9 |

```
                              TARGET RESEARCH GROUP INC.
                           COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 10

```
        Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
              ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?
```

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| DURABLE | 3 / 1.4 | 0 / 0 |
| LONG LASTING | 1 / 0.5 | 1 / 0.5 |
| ABLE TO WITHSTAND EXTREME TEMPERATURES | 1 / 0.5 | 0 / 0 |
| GENERAL FUNCTIONALITY (NET) | 27 / 12.4 | 37 / 17.5 |
| GOOD PERFORMANCE/WOULD WORK/DO THE JOB | 3 / 1.4 | 9 / 4.2 |
| LIKE THE SPECS/FEATURES (UNSPEC) | 16 / 7.3 | 24 / 11.3 |
| OTHER GENERAL FUNCTIONALITY MENTIONS | 9 / 4.1 | 8 / 3.8 |
| GENERAL QUALITY (NET) | 9 / 4.1 | 14 / 6.6 |
| GOOD/HIGH QUALITY | 6 / 2.8 | 13 / 6.1 |
| OTHER GENERAL QUALITY MENTIONS | 3 / 1.4 | 2 / 0.9 |
| USEFUL/NEEDED PRODUCT (NET) | 36 / 16.5 | 37 / 17.5 |
| USEFUL/HELPFUL (UNSPEC) | 8 / 3.7 | 2 / 0.9 |
| SOMETHING I NEED/THE KIND OF PRODUCT I'VE BEEN LOOKING FOR | 9 / 4.1 | 13 / 6.1 |
| MEETS MY NEEDS/GIVES ME EVERYTHING I NEED | 19 / 8.7 | 21 / 9.9 |
| OTHER USEFUL/NEEDED PRODUCT MENTIONS | 0 / 0 | 1 / 0.5 |

-34-

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| USAGE (NET) | 5 2.3 | 4 1.9 |
| GOOD FOR STORING PHOTOS | 1 0.5 | 2 0.9 |
| GOOD FOR A BACKUP/TO STORE/BACKUP DATA/FILES | 2 0.9 | 1 0.5 |
| OTHER USAGE MENTIONS | 2 0.9 | 2 0.9 |
| COST/ECONOMY (NET) | 69 31.7 | 57 26.9 |
| GOOD/REASONABLE PRICE/COST/IT'S AFFORDABLE | 42 19.3 | 35 16.5 |
| GOOD PRICE FOR SIZE/FOR STORAGE CAPACITY | 17 7.8 | 6 2.8 |
| GOOD VALUE/DEAL | 11 5.0 | 8 3.8 |
| OTHER COST/ECONOMY MENTIONS | 3 1.4 | 9 4.2 |
| MISCELLANEOUS POSITIVE |  |  |
| LOOKS/SOUNDS GOOD/INTERESTING/A GOOD PRODUCT/HARD DRIVE/I'D LIKE IT (UNSPEC) | 9 4.1 | 6 2.8 |
| LIKE THE SIZE/GOOD SIZE (UNSPEC) | 3 1.4 | 0 0 |
| COMPATIBLE WITH MY COMPUTER/PRESENT OS | 4 1.8 | 2 0.9 |
| NEW/DIFFERENT/UNIQUE | 3 1.4 | 0 0 |
| MODERN/TECHNOLOGICALLY ADVANCED/ INNOVATIVE/CUTTING EDGE PRODUCT | 3 1.4 | 5 2.4 |

SMRH:485085576.1

-36-

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

|  | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| WARRANTY/GOOD WARRANTY/WARRANTIES/1<br>YEAR/2 YEAR/EXTENDED WARRANTY | 4<br>1.8 | 1<br>0.5 |
| SAFE/SECURE | 9<br>4.1 | 1<br>0.5 |
| STRONG/POWERFUL | 4<br>1.8 | 1<br>0.5 |
| LIKE DESCRIPTION/INFORMATION GIVEN<br>(ALL MENTIONS) | 1<br>0.5 | 5<br>2.4 |
| OTHER MISCELLANEOUS POSITIVE MENTIONS | 11<br>5.0 | 6<br>2.8 |
| NEGATIVE (GRAND NET) | 6<br>2.8 | 4<br>1.9 |
| CAPACITY (NET) | 2<br>0.9 | 0<br>0 |
| SMALL STORAGE CAPACITY/WANT A LARGER<br>CAPACITY DRIVE (UNSPEC) | 1<br>0.5 | 0<br>0 |
| LARGE STORAGE CAPACITY/MORE STORAGE<br>THAN I WANT/NEED | 1<br>0.5 | 0<br>0 |
| LACK OF RELIABILITY (NET) | 0<br>0 | 1<br>0.5 |
| FAILURE RATE (SUBNET) | 0<br>0 | 1<br>0.5 |
| DISLIKE <8% FAILURE RATE | 0<br>0 | 1<br>0.5 |
| LACK OF NEED (NET) | 2<br>0.9 | 2<br>0.9 |
| PREFER/USE OTHERS (SUBNET) | 1<br>0.5 | 1<br>0.5 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| ALREADY HAVE ONE/SATISFIED WITH WHAT I CURRENTLY HAVE/USE (UNSPEC) | 0 0 | 1 0.5 |
| OTHER PREFER/USE OTHERS MENTIONS | 1 0.5 | 0 0 |
| MISCELLANEOUS LACK OF NEED |  |  |
| DON'T NEED IT/NOT USEFUL FOR ME (UNSPEC) | 1 0.5 | 1 0.5 |
| MISCELLANEOUS NEGATIVE |  |  |
| ALL NEGATIVE PRICE MENTIONS: TOO EXPENSIVE, COSTS MORE THAN OTHERS, CAN'T AFFORD IT | 1 0.5 | 2 0.9 |
| OTHER MISCELLANEOUS NEGATIVE MENTIONS | 1 0.5 | 0 0 |
| NEUTRAL (GRAND NET) | 18 8.3 | 19 9.0 |
| COST CONCERNS (NET) | 7 3.2 | 8 3.8 |
| DEPENDS ON PRICE/NEED TO KNOW THE PRICE (UNSPEC) | 5 2.3 | 4 1.9 |
| DEPENDS ON PRICE COMPARISON TO OTHERS | 2 0.9 | 2 0.9 |
| OTHER COST CONCERNS MENTIONS | 0 0 | 2 0.9 |
| NEED MORE INFORMATION (NET) | 4 1.8 | 5 2.4 |
| NEED TO DO RESEARCH/READ REVIEWS/GET MORE INFORMATION | 1 0.5 | 3 1.4 |
| NEED TO COMPARE WITH OTHERS/SEE WHAT ELSE IS AVAILABLE | 3 1.4 | 1 0.5 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 10

Q.260/Q.265-1 - WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT?
ANY OTHER REASON WHY YOU WOULD DEFINITELY/PROBABLY BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| NOT FAMILIAR WITH THE BRAND/NEED TO KNOW MORE ABOUT THE BRAND/MANUFACTURER | 0 0 | 2 0.9 |
| SPEED RELATED (NET) | 1 0.5 | 0 0 |
| OTHER SPEED RELATED MENTIONS | 1 0.5 | 0 0 |
| MISCELLANEOUS NEUTRAL |  |  |
| DEPENDS ON NEED: IF I NEEDED (ANOTHER) HARD DRIVE, IF I NEEDED THAT MUCH STORAGE SPACE | 8 3.7 | 4 1.9 |
| HAVEN'T DECIDED/NOT SURE ABOUT IT YET | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS NEUTRAL MENTIONS | 0 0 | 3 1.4 |
| HAVE NEUTRAL/NEGATIVE PURCHASE INTEREST | 67 30.7 | 78 36.8 |

SMRH:485085576.1

```
                              TARGET RESEARCH GROUP INC.
                           COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 11

```
Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
    ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
```

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| NEUTRAL/NEGATIVE PURCHASE INTEREST | 67<br>30.7 | 78<br>36.8 |
| POSITIVE (GRAND NET) | 15<br>6.9 | 17<br>8.0 |
| BRAND RELATED (NET) | 4<br>1.8 | 2<br>0.9 |
| GOOD BRAND/MADE BY SEAGATE/SEAGATE IS A GOOD BRAND (UNSPEC) | 2<br>0.9 | 1<br>0.5 |
| RELIABLE/DEPENDABLE/REPUTABLE BRAND/ TRUST SEAGATE | 1<br>0.5 | 1<br>0.5 |
| OTHER BRAND RELATED MENTIONS | 1<br>0.5 | 0<br>0 |
| SPEED RELATED (NET) | 0<br>0 | 1<br>0.5 |
| FAST/SPEED/HIGH SPEED | 0<br>0 | 1<br>0.5 |
| CAPACITY (NET) | 0<br>0 | 4<br>1.9 |
| GOOD MEMORY/STORAGE CAPACITY (UNSPEC) | 0<br>0 | 3<br>1.4 |
| LARGE STORAGE CAPACITY/HAS A LOT OF SPACE/CAN SAVE/BACKUP A LOT OF FILES | 0<br>0 | 1<br>0.5 |
| APPEARANCE (NET) | 2<br>0.9 | 0<br>0 |
| THE APPEARANCE/STYLE/DESIGN/LOOKS ATTRACTIVE (UNSPEC) | 2<br>0.9 | 0<br>0 |
| GENERAL QUALITY (NET) | 0<br>0 | 1<br>0.5 |
| GOOD/HIGH QUALITY | 0<br>0 | 1<br>0.5 |

SMRH:485085576.1

```
                          TARGET RESEARCH GROUP INC.
                        COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 11

Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
     ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| USEFUL/NEEDED PRODUCT (NET) | 1<br>0.5 | 0<br>0 |
| MEETS MY NEEDS/GIVES ME EVERYTHING I NEED | 1<br>0.5 | 0<br>0 |
| USAGE (NET) | 2<br>0.9 | 1<br>0.5 |
| GOOD FOR A BACKUP/TO STORE/BACKUP DATA/FILES | 1<br>0.5 | 0<br>0 |
| OTHER USAGE MENTIONS | 1<br>0.5 | 1<br>0.5 |
| COST/ECONOMY (NET) | 8<br>3.7 | 5<br>2.4 |
| GOOD/REASONABLE PRICE/COST/IT'S AFFORDABLE | 5<br>2.3 | 5<br>2.4 |
| GOOD PRICE FOR SIZE/FOR STORAGE CAPACITY | 2<br>0.9 | 0<br>0 |
| GOOD VALUE/DEAL | 1<br>0.5 | 0<br>0 |
| OTHER COST/ECONOMY MENTIONS | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS POSITIVE |  |  |
| LOOKS/SOUNDS GOOD/INTERESTING/A GOOD PRODUCT/HARD DRIVE/I'D LIKE IT (UNSPEC) | 1<br>0.5 | 3<br>1.4 |
| WARRANTY/GOOD WARRANTY/WARRANTIES/1 YEAR/2 YEAR/EXTENDED WARRANTY | 0<br>0 | 2<br>0.9 |
| SAFE/SECURE | 1<br>0.5 | 0<br>0 |
| LIKE DESCRIPTION/INFORMATION GIVEN (ALL MENTIONS) | 0<br>0 | 2<br>0.9 |

SMRH:485085576.1

-43-

```
                          TARGET RESEARCH GROUP INC.
                       COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 11

Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
    ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| NEGATIVE (GRAND NET) | 37 | 35 |
|  | 17.0 | 16.5 |
| CAPACITY (NET) | 4 | 9 |
|  | 1.8 | 4.2 |
| SMALL STORAGE CAPACITY/WANT A LARGER CAPACITY DRIVE (UNSPEC) | 2 | 2 |
|  | 0.9 | 0.9 |
| LARGE STORAGE CAPACITY/MORE STORAGE THAN I WANT/NEED | 0 | 7 |
|  | 0 | 3.3 |
| OTHER CAPACITY MENTIONS | 2 | 0 |
|  | 0.9 | 0 |
| LACK OF RELIABILITY (NET) | 1 | 1 |
|  | 0.5 | 0.5 |
| FAILURE RATE (SUBNET) | 0 | 1 |
|  | 0 | 0.5 |
| DISLIKE <8% FAILURE RATE | 0 | 1 |
|  | 0 | 0.5 |
| MISCELLANEOUS LACK OF RELIABILITY |  |  |
| OTHER MISCELLANEOUS LACK OF RELIABILITY MENTIONS | 1 | 0 |
|  | 0.5 | 0 |
| LACK OF NEED (NET) | 22 | 21 |
|  | 10.1 | 9.9 |
| PREFER/USE OTHERS (SUBNET) | 14 | 9 |
|  | 6.4 | 4.2 |
| ALREADY HAVE ONE/SATISFIED WITH WHAT I CURRENTLY HAVE/USE (UNSPEC) | 3 | 5 |
|  | 1.4 | 2.4 |
| PREFER/USE WESTERN DIGITAL | 6 | 2 |
|  | 2.8 | 0.9 |
| PREFER SSD DRIVES | 4 | 1 |
|  | 1.8 | 0.5 |

SMRH:485085576.1

```
                              TARGET RESEARCH GROUP INC.
                           COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 11

Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| OTHER PREFER/USE OTHERS MENTIONS | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS LACK OF NEED | | |
| DON'T NEED IT/NOT USEFUL FOR ME (UNSPEC) | 5<br>2.3 | 6<br>2.8 |
| DON'T HAVE/USE A DESKTOP/ONLY USE A LAPTOP/TABLET | 1<br>0.5 | 5<br>2.4 |
| OTHER LACK OF NEED MENTIONS | 5<br>2.3 | 1<br>0.5 |
| MISCELLANEOUS NEGATIVE | | |
| ALL NEGATIVE PRICE MENTIONS: TOO EXPENSIVE, COSTS MORE THAN OTHERS, CAN'T AFFORD IT | 8<br>3.7 | 5<br>2.4 |
| DISLIKE THE BRAND/SEAGATE (ALL MENTIONS) | 7<br>3.2 | 3<br>1.4 |
| OTHER MISCELLANEOUS NEGATIVE MENTIONS | 5<br>2.3 | 2<br>0.9 |
| NEUTRAL (GRAND NET) | 32<br>14.7 | 43<br>20.3 |
| COST CONCERNS (NET) | 6<br>2.8 | 17<br>8.0 |
| DEPENDS ON PRICE/NEED TO KNOW THE PRICE (UNSPEC) | 2<br>0.9 | 7<br>3.3 |
| DEPENDS ON PRICE COMPARISON TO OTHERS | 3<br>1.4 | 7<br>3.3 |
| OTHER COST CONCERNS MENTIONS | 1<br>0.5 | 4<br>1.9 |
| NEED MORE INFORMATION (NET) | 21<br>9.6 | 11<br>5.2 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 11

Q.260/Q.265-2 - WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?
ANY OTHER REASON WHY YOU MAY OR MAY NOT BUY IT/PROBABLY NOT BUY IT, OR DEFINITELY NOT BUY IT?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| NEED TO DO RESEARCH/READ REVIEWS/GET MORE INFORMATION | 8 3.7 | 6 2.8 |
| NEED TO COMPARE WITH OTHERS/SEE WHAT ELSE IS AVAILABLE | 8 3.7 | 2 0.9 |
| NOT FAMILIAR WITH THE BRAND/NEED TO KNOW MORE ABOUT THE BRAND/MANUFACTURER | 2 0.9 | 0 0 |
| OTHER NEED MORE INFORMATION MENTIONS | 4 1.8 | 4 1.9 |
| SPEED RELATED (NET) | 1 0.5 | 0 0 |
| OTHER SPEED RELATED MENTIONS | 1 0.5 | 0 0 |
| MISCELLANEOUS NEUTRAL | | |
| DEPENDS ON NEED: IF I NEEDED (ANOTHER) HARD DRIVE, IF I NEEDED THAT MUCH STORAGE SPACE | 8 3.7 | 13 6.1 |
| HAVEN'T DECIDED/NOT SURE ABOUT IT YET | 1 0.5 | 2 0.9 |
| OTHER MISCELLANEOUS NEUTRAL MENTIONS | 3 1.4 | 11 5.2 |
| DON'T KNOW/NOTHING/NO ANSWER | 0 0 | 2 0.9 |
| HAVE POSITIVE PURCHASE INTEREST | 151 69.3 | 134 63.2 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 12

Q.270/Q.275 - IN GENERAL, WHAT HAVE BEEN THE MAIN USES OF THE HARD-DRIVE(S)
YOU BOUGHT IN THE PAST SIX YEARS?  ANY OTHER HARD-DRIVE USES?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| SPECIFIC FILE TYPES (NET) | 129 59.2 | 135 63.7 |
| MEDIA FILES (SUBNET) | 97 44.5 | 101 47.6 |
| PHOTOS/IMAGE FILES (SUB-SUBNET) | 64 29.4 | 76 35.8 |
| STORING/BACKING UP PHOTOS/IMAGES | 64 29.4 | 76 35.8 |
| OTHER PHOTOS/IMAGE FILES MENTIONS | 0 0 | 1 0.5 |
| VIDEO FILES (SUB-SUBNET) | 43 19.7 | 41 19.3 |
| STORING/BACKING UP VIDEO/MOVIES | 42 19.3 | 40 18.9 |
| OTHER VIDEO FILES MENTIONS | 3 1.4 | 1 0.5 |
| MUSIC FILES (SUB-SUBNET) | 33 15.1 | 22 10.4 |
| MUSIC/AUDIO FILES | 33 15.1 | 21 9.9 |
| OTHER MUSIC FILES MENTIONS | 0 0 | 1 0.5 |
| MISCELLANEOUS MEDIA FILES |  |  |
| FOR GAMING/STORING GAMES/EXTERNAL HARD DRIVE FOR GAME CONSOLE | 15 6.9 | 14 6.6 |
| OTHER MISCELLANEOUS MEDIA FILES | 3 1.4 | 3 1.4 |

SMRH:485085576.1

```
                        TARGET RESEARCH GROUP INC.
                     COMPUTER HARDWARE SURVEY (#103-17128)
```

Table 12

```
        Q.270/Q.275 - IN GENERAL, WHAT HAVE BEEN THE MAIN USES OF THE HARD-DRIVE(S)
             YOU BOUGHT IN THE PAST SIX YEARS?  ANY OTHER HARD-DRIVE USES?
```

|                                                                          | CELL1<br>AFR<br><1% | CELL2<br>AFR<br><8% |
|--------------------------------------------------------------------------|-------|-------|
| BASE: TOTAL RESPONDENTS                                                   | 218   | 212   |
| **MISCELLANEOUS SPECIFIC FILE TYPES**                                    |       |       |
| STORING/BACKING UP DOCUMENTS                                             | 22<br>10.1 | 27<br>12.7 |
| FOR SCHOOLWORK                                                            | 3<br>1.4 | 7<br>3.3 |
| FOR BUSINESS PURPOSES                                                     | 13<br>6.0 | 23<br>10.8 |
| FOR PERSONAL USE                                                          | 19<br>8.7 | 33<br>15.6 |
| LARGE FILES                                                               | 5<br>2.3 | 2<br>0.9 |
| IMPORTANT DOCUMENTS                                                       | 9<br>4.1 | 9<br>4.2 |
| OTHER MISCELLANEOUS SPECIFIC FILE TYPES<br>MENTIONS                      | 10<br>4.6 | 14<br>6.6 |
| **GENERAL STORAGE/BACK UP (NET)**                                        | 132<br>60.6 | 119<br>56.1 |
| FOR BACKING UP/BACK UP PURPOSES/AS A<br>BACKUP DRIVE/TO BACK UP (ENTIRE) COMPUTER/<br>LAPTOP | 56<br>25.7 | 53<br>25.0 |
| DATA STORAGE/STORING (OLD) FILES                                         | 42<br>19.3 | 43<br>20.3 |
| FOR EXTRA SPACE/MORE STORAGE CAPACITY                                    | 26<br>11.9 | 21<br>9.9 |
| CLEARING OUT HARD DRIVE SPACE TO IMPROVE<br>PERFORMANCE/ALLOW FOR MORE SPEED | 7<br>3.2 | 6<br>2.8 |
| TO FREE UP SPACE ON MY COMPUTER/LAPTOP                                   | 3<br>1.4 | 3<br>1.4 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 12

Q.270/Q.275 - IN GENERAL, WHAT HAVE BEEN THE MAIN USES OF THE HARD-DRIVE(S)
YOU BOUGHT IN THE PAST SIX YEARS?  ANY OTHER HARD-DRIVE USES?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| FOR SECURE STORAGE/BACK UP IN CASE HARD DRIVE CRASHES | 8 3.7 | 9 4.2 |
| AS EXTERNAL DRIVE/STORAGE | 9 4.1 | 5 2.4 |
| OTHER GENERAL STORAGE/BACK UP MENTIONS | 8 3.7 | 5 2.4 |
| MISCELLANEOUS |  |  |
| TRANSFER FILES/TRANSFER FROM DEVICE(S) TO COMPUTER/FROM ONE COMPUTER TO ANOTHER | 6 2.8 | 8 3.8 |
| TO REPLACE OLD HARD DRIVE/MY HARD DRIVE DIED | 2 0.9 | 2 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 12 5.5 | 9 4.2 |
| NOTHING | 1 0.5 | 1 0.5 |
| DON'T KNOW | 2 0.9 | 1 0.5 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| GENERAL BACKUP (NET) | 4 1.8 | 8 3.8 |
| ABILITY TO BACKUP/SAVE/STORE DATA/FILES | 1 0.5 | 6 2.8 |
| OTHER GENERAL BACK UP MENTIONS | 3 1.4 | 3 1.4 |
| SPEED RELATED (NET) | 62 28.4 | 53 25.0 |
| SPEED/THAT IT'S FAST (UNSPEC) | 41 18.8 | 38 17.9 |
| TRANSFER SPEED | 7 3.2 | 7 3.3 |
| DISC ROTATIONAL SPEED | 4 1.8 | 1 0.5 |
| ACCESS SPEED | 3 1.4 | 1 0.5 |
| READ/WRITE RATES | 3 1.4 | 4 1.9 |
| DOWNLOAD SPEED | 3 1.4 | 1 0.5 |
| OTHER SPEED RELATED MENTIONS | 2 0.9 | 3 1.4 |
| EASE/CONVENIENCE (NET) | 24 11.0 | 25 11.8 |
| EASE OF USE/THAT IT'S EASY/SIMPLE TO USE | 15 6.9 | 19 9.0 |
| EASY TO INSTALL | 5 2.3 | 6 2.8 |

Page 41

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| OTHER EASE/CONVENIENCE MENTIONS | 6<br>2.8 | 3<br>1.4 |
| CONNECTIONS (NET) | 8<br>3.7 | 8<br>3.8 |
| CONNECTIVITY/CONNECTION TYPE (UNSPEC) | 3<br>1.4 | 3<br>1.4 |
| USB CONNECTION (UNSPEC) | 2<br>0.9 | 2<br>0.9 |
| WI-FI/WIRELESS CONNECTIVITY | 1<br>0.5 | 1<br>0.5 |
| OTHER CONNECTIONS MENTIONS | 2<br>0.9 | 3<br>1.4 |
| COMPATIBILITY (NET) | 21<br>9.6 | 10<br>4.7 |
| COMPATIBILITY/COMPATIBLE WITH MY COMPUTER/<br>OS/DEVICES (UNSPEC) | 17<br>7.8 | 8<br>3.8 |
| OTHER COMPATIBILITY MENTIONS | 5<br>2.3 | 2<br>0.9 |
| RUGGEDNESS/DURABILITY/DEPENDABILITY (NET) | 52<br>23.9 | 58<br>27.4 |
| FAILURE RATE (SUBNET) | 7<br>3.2 | 4<br>1.9 |
| FAILURE RATE | 4<br>1.8 | 3<br>1.4 |
| LOW RISK OF FAILURE | 1<br>0.5 | 0<br>0 |
| NOT FAILING/KNOWING IT WON'T CRASH | 2<br>0.9 | 1<br>0.5 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
|  | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| MISCELLANEOUS RUGGEDNESS/DURABILITY/DEPENDABILITY |  |  |
| RELIABILITY/DEPENDABILITY | 33<br>15.1 | 42<br>19.8 |
| DURABILITY/STURDINESS/WON'T BREAK | 4<br>1.8 | 12<br>5.7 |
| LONGEVITY/LASTS/HOLDS UP A LONG TIME | 11<br>5.0 | 6<br>2.8 |
| STABILITY | 0<br>0 | 3<br>1.4 |
| GENERAL QUALITY (NET) | 5<br>2.3 | 13<br>6.1 |
| QUALITY | 5<br>2.3 | 13<br>6.1 |
| REVIEWS/RECOMMENDATIONS (NET) | 8<br>3.7 | 9<br>4.2 |
| REVIEWS/CUSTOMER REVIEWS | 5<br>2.3 | 8<br>3.8 |
| OTHER REVIEWS/RECOMMENDATIONS MENTIONS | 3<br>1.4 | 1<br>0.5 |
| APPEARANCE (NET) | 3<br>1.4 | 1<br>0.5 |
| OTHER APPEARANCE MENTIONS | 3<br>1.4 | 1<br>0.5 |
| PHYSICAL ATTRIBUTES (NET) | 15<br>6.9 | 16<br>7.5 |
| SIZE/SHAPE (SUBNET) | 9<br>4.1 | 9<br>4.2 |

SMRH:485085576.1

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| PHYSICAL SIZE | 5<br>2.3 | 3<br>1.4 |
| SMALL/COMPACT | 3<br>1.4 | 5<br>2.4 |
| OTHER SIZE/SHAPE MENTIONS | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS PHYSICAL ATTRIBUTES | | |
| PORTABILITY | 6<br>2.8 | 9<br>4.2 |
| OTHER MISCELLANEOUS PHYSICAL ATTRIBUTES MENTIONS | 0<br>0 | 1<br>0.5 |
| GENERAL PERFORMANCE/FUNCTIONALITY (NET) | 21<br>9.6 | 14<br>6.6 |
| HARD DRIVE TYPE | 5<br>2.3 | 1<br>0.5 |
| TEMPERATURE RANGE | 2<br>0.9 | 4<br>1.9 |
| SPECIFICATIONS | 6<br>2.8 | 4<br>1.9 |
| POWER CONSUMPTION | 1<br>0.5 | 2<br>0.9 |
| OTHER GENERAL PERFORMANCE/FUNCTIONALITY MENTIONS | 9<br>4.1 | 5<br>2.4 |
| BRAND RELATED (NET) | 45<br>20.6 | 31<br>14.6 |
| BRAND/MANUFACTURER (UNSPEC) | 29<br>13.3 | 19<br>9.0 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1<br>AFR<br><1%<br>----- | CELL2<br>AFR<br><8%<br>----- |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| BRAND REPUTATION/FROM A REPUTABLE/<br>RELIABLE/TRUSTWORTHY BRAND | 10<br>4.6 | 8<br>3.8 |
| FAMILIAR/WELL KNOWN/NAME BRAND | 4<br>1.8 | 2<br>0.9 |
| OTHER BRAND RELATED MENTIONS | 5<br>2.3 | 3<br>1.4 |
| SERVICE/REPAIR (NET) | 5<br>2.3 | 6<br>2.8 |
| WARRANTY/REPLACEMENT/RETURN POLICY | 4<br>1.8 | 6<br>2.8 |
| OTHER SERVICE/REPAIR MENTIONS | 1<br>0.5 | 0<br>0 |
| PRICE (NET) | 60<br>27.5 | 75<br>35.4 |
| PRICE/COST/AFFORDABILITY/GOOD PRICE<br>(UNSPEC) | 50<br>22.9 | 69<br>32.5 |
| VALUE/PRICE TO SIZE RATIO | 10<br>4.6 | 6<br>2.8 |
| MISCELLANEOUS |  |  |
| SIZE/HOW BIG IT IS (UNSPEC) | 32<br>14.7 | 34<br>16.0 |
| CAPACITY/AMOUNT OF MEMORY/STORAGE SPACE | 130<br>59.6 | 123<br>58.0 |
| SAFETY/SECURITY | 12<br>5.5 | 4<br>1.9 |
| SOFTWARE/DRIVERS | 4<br>1.8 | 3<br>1.4 |
| PERFORMANCE | 6<br>2.8 | 8<br>3.8 |

TARGET RESEARCH GROUP INC.
COMPUTER HARDWARE SURVEY (#103-17128)

Table 13

Q.280/Q.285 - IN GENERAL, WHAT FEATURES OR CHARACTERISTICS OF HARD-DRIVES
DO YOU CONSIDER MOST IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?
ANY OTHER HARD-DRIVE FEATURES OR CHARACTERISTICS THAT YOU CONSIDER
IMPORTANT WHEN DECIDING WHICH HARD-DRIVE TO BUY?

|  | CELL1 AFR <1% | CELL2 AFR <8% |
|---|---|---|
| BASE: TOTAL RESPONDENTS | 218 | 212 |
| NOISE LEVEL/QUIET | 2 0.9 | 2 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 14 6.4 | 5 2.4 |
| NONE/DON'T KNOW/NO ANSWER | 6 2.8 | 3 1.4 |

SMRH:485085576.1

# EXHIBIT G1



# Desktop HDD

Data Sheet

## The Power of One

- Seagate brings over 30 years of trusted performance and reliability to the Seagate® Desktop HDDs—now available in capacities up to 5TB
- Increase your capacity and drive down costs with up to 1.33TB-per-disk hard drive technology
- SATA 6Gb/s interface optimizes burst performance
- Seagate AcuTrac™ servo technology delivers dependable performance
- Free DiscWizard™ software enables high capacities on legacy PC BIOS systems
- Seagate Secure™ models provide hardware-based data security and deliver an Instant Secure Erase feature for safe, fast and easy drive retirement[1]
- Seagate Secure models meet the NIST 800-88 media sanitization specification and also support the Trusted Computer Group (TCG) Opal standard[1]



## Best-Fit Applications

- Desktop or all-in-one PCs
- Home servers
- Entry-level direct-attached storage devices (DAS)

1 Seagate Secure models are not available in all countries. May require TCG-compliant host or controller support.



# Desktop HDD



| Specifications | 3TB |
|---|---|
| Standard Model Numbers[1] | ST3000DM001 |
| Seagate Secure™ Model Numbers | ST3000DM002 |
| Interface | SATA 6Gb/s |
| Cache | 64MB |
| Model Name | formerly Barracuda |
| **Performance** | |
| SATA Transfer Rates Supported (Gb/s) | 6.0/3.0/1.5 |
| Max Sustainable Transfer Rate | 210MB/s |
| **Configuration/Organization** | |
| Heads/Disks | 6/3 |
| Bytes per Sector | 512E |
| **Voltage** | |
| Voltage Tolerance, Inc. Noise (5V) | ±5% |
| Voltage Tolerance, Inc. Noise (12V) | ±10% |
| **Reliability/Data Integrity** | |
| Annualized Failure Rate (AFR) | <1% |
| Contact Start/Stop Cycles[2] | — |
| Load/Unload Cycles[3] | 300,000 |
| Nonrecoverable Read Errors per Bits Read, Max | 1 per 10E14 |
| Workload Rate Limit (TB/year) | 55 |
| Power-On Hours | 2,400 |
| Warranty, Limited (years)[4] | 2 |
| **Power Management** | |
| Startup Power (12V, A) | 2.5 |
| Average Operating Power | 8W |
| Idle Average (W) | 5.4W |
| Standby/Sleep Mode | 0.75W/0.75W |
| **Environmental/Temperature** | |
| Operating (ambient, min) | 0°C |
| Operating (drive case, max) | 60°C |
| Nonoperating (ambient, min) | -40°C |
| Nonoperating (ambient, max) | 70°C |
| Halogen Free | Yes |
| RoHS Compliance | Yes |
| **Physical** | |
| Height (mm/in) | 26.11mm/1.028in |
| Width (mm/in, max) | 101.6mm/4in |
| Depth (mm/in, max) | 146.99mm/5.787in |
| Weight (g/lb) | 626g/1.38lb |
| Carton Unit Quantity | 20 |
| Cartons per Pallet / Cartons per Layer | 40 / 8 |
| **Special Features** | |
| Seagate AcuTrac™ Technology | Yes |

1 Seagate ships the 500GB, 320GB and 250GB models in both 4K- and 512-byte sectors. SmartAlign technology is included on 4K sector drives. Both drives are functionally and physically equivalent.
2 At 25°C and 50% relative humidity.
3 Load/Unload tested to 600,000 cycles.
4 Extended warranty products available. Consult your distributor for details.

2

# EXHIBIT G2



# Desktop HDD



| Specifications | 3TB |
|---|---|
| Standard Model Numbers[1] | ST3000DM001 |
| Seagate Secure™ Model Numbers | ST3000DM002 |
| Interface | SATA 6Gb/s |
| Cache | 64MB |
| Model Name | formerly Barracuda |
| **Performance** | |
| SATA Transfer Rates Supported (Gb/s) | 6.0/3.0/1.5 |
| Max Sustainable Transfer Rate | 210MB/s |
| **Configuration/Organization** | |
| Heads/Disks | 6/3 |
| Bytes per Sector | 512E |
| **Voltage** | |
| Voltage Tolerance, Inc. Noise (5V) | ±5% |
| Voltage Tolerance, Inc. Noise (12V) | ±10% |
| **Reliability/Data Integrity** | |
| Annualized Failure Rate (AFR) | <8% |
| Contact Start/Stop Cycles[2] | — |
| Load/Unload Cycles[3] | 300,000 |
| Nonrecoverable Read Errors per Bits Read, Max | 1 per 10E14 |
| Workload Rate Limit (TB/year) | 55 |
| Power-On Hours | 2,400 |
| Warranty, Limited (years)[4] | 2 |
| **Power Management** | |
| Startup Power (12V, A) | 2.5 |
| Average Operating Power | 8W |
| Idle Average (W) | 5.4W |
| Standby/Sleep Mode | 0.75W/0.75W |
| **Environmental/Temperature** | |
| Operating (ambient, min) | 0°C |
| Operating (drive case, max) | 60°C |
| Nonoperating (ambient, min) | -40°C |
| Nonoperating (ambient, max) | 70°C |
| Halogen Free | Yes |
| RoHS Compliance | Yes |
| **Physical** | |
| Height (mm/in) | 26.11mm/1.028in |
| Width (mm/in, max) | 101.6mm/4in |
| Depth (mm/in, max) | 146.99mm/5.787in |
| Weight (g/lb) | 626g/1.38lb |
| Carton Unit Quantity | 20 |
| Cartons per Pallet / Cartons per Layer | 40 / 8 |
| **Special Features** | |
| Seagate AcuTrac™ Technology | Yes |

1 Seagate ships the 500GB, 320GB and 250GB models in both 4K- and 512-byte sectors. SmartAlign technology is included on 4K sector drives. Both drives are functionally and physically equivalent.
2 At 25°C and 50% relative humidity.
3 Load/Unload tested to 600,000 cycles.
4 Extended warranty products available. Consult your distributor for details.

2

# EXHIBIT H

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 12/12/2017 | 12/12/2017 | 6 | 2 | 53 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 12 | 12/12/2017 | 12/12/2017 | 10 | 2 | 34 | NV | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 17 | 12/12/2017 | 12/12/2017 | 10 | 2 | 24 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 25 | 12/12/2017 | 12/12/2017 | 6 | 2 | 31 | ME | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 34 | 12/12/2017 | 12/12/2017 | 8 | 1 | 73 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 35 | 12/12/2017 | 12/12/2017 | 4 | 1 | 46 | WA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 40 | 12/12/2017 | 12/12/2017 | 4 | 1 | 19 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 42 | 12/12/2017 | 12/12/2017 | 8 | 1 | 55 | TN | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 48 | 12/12/2017 | 12/12/2017 | 8 | 1 | 53 | ME | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 50 | 12/12/2017 | 12/12/2017 | 7 | 1 | 26 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 56 | 12/12/2017 | 12/12/2017 | 7 | 2 | 63 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 60 | 12/12/2017 | 12/12/2017 | 3 | 1 | 42 | AR | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 66 | 12/12/2017 | 12/12/2017 | 15 | 2 | 30 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 67 | 12/12/2017 | 12/12/2017 | 5 | 2 | 50 | MA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 81 | 12/12/2017 | 12/12/2017 | 7 | 2 | 42 | KS | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 83 | 12/12/2017 | 12/12/2017 | 5 | 1 | 28 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 86 | 12/12/2017 | 12/12/2017 | 8 | 2 | 30 | OK | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 88 | 12/12/2017 | 12/12/2017 | 11 | 2 | 61 | AL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 90 | 12/12/2017 | 12/12/2017 | 10 | 2 | 70 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 94 | 12/12/2017 | 12/12/2017 | 7 | 2 | 38 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 97 | 12/12/2017 | 12/12/2017 | 4 | 1 | 39 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 99 | 12/12/2017 | 12/12/2017 | 8 | 1 | 44 | CT | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 103 | 12/12/2017 | 12/12/2017 | 4 | 1 | 50 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 107 | 12/12/2017 | 12/12/2017 | 10 | 2 | 39 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 110 | 12/12/2017 | 12/12/2017 | 9 | 1 | 65 | OR | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 114 | 12/12/2017 | 12/12/2017 | 3 | 2 | 35 | NV | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 125 | 12/12/2017 | 12/12/2017 | 12 | 2 | 54 | MO | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |

| respid | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 1 | 2 | | Affordable price | Fits my needs | at home data storage | no | physical size, data storage size, and price | that's it |
| 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | | It looks efficient, high quality, and is a good price. | It looks easy to use. | To conduvct high-impact work in an efficient time. | To get business done faster. | Price Quality functionality | None |
| 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 2 | | 1 | 30 years reliablitlty. Comes with free disc wizard and u to 5tb | can fit most desktops and all in one | to store private information kee track of daily activities for my children and my self. | none that i can think of at this time | lots of sace, easy to use | no those are biggest 2. |
| 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 3 | i am not sure if i need one now | no other reasons | to store documents, personal photos and videos | no | the amount of TB | nothing in particular |
| 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 1 | 2 | | Has about all the right specs that would be suitable to me...... | Seagate is a reputable product..... | Storing music and videos.. | no | Have enough storage to handle over 100 songs and 100 videos.... | no |
| 35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 2 | 2 | | 3 | not sure | none | gaming | file saving | capacity, portability | inexpensive |
| 40 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | The price matches what I would expect to pay. | No | Storage | | Size of storage, price | |
| 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 1 | great price and great specs | It has plenty of space | I store papers and documents on it which I create and take up too much room on my computer. | No that is the main use | ease of use and storage | no other |
| 48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | This appears to be a reliable drive by a good name brand, and the specs show that it should be secure as well. I would probably buy it unless there was a compatible drive for a better price. | No other reason | For backup of data in case my other drive crashes | No other uses | Price, reliability, size | No other features |
| 50 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | It is a reasonable deal, but it is still a little more expensive than I would like to pay. | It would have more than enough space to fit my needs. | Storing music and other files. | Storing old photos. | The space to price ratio. | The brand name. |
| 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | | I like the two year warranty, and the processor speed | the 30 years performance rating the cache at 64 mb, and the performance and the brand | more space, more performance | I used and external to give my info on the external drive in case I loose info | the 64 mg, the performance, and the brand | the cache, and the processor |
| 60 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | its at a good cost point | seagate is a great product | backup of data | none | cost size | none |
| 66 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 | It is a bit pricey | I like the look of it, but not my first choice in brand | More external space for pictures and videos | Video game downloads | Space, portability and look | NO |
| 67 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 3 | Right now I need to buy a new home computer so I wouldn't be buying a new hard drive at this point. | No other reason | to backup my home computer. I worked for a retailer and became more informed about external hard drives and purchased one. | no | # of TB cost | no |
| 81 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 3 | | not sure what else is out there | don't know | backing up laptop computer | no | don't know | not sure |
| 83 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | | value | affordable | storage | n/a | reliability | safe |
| 86 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | It def would fit my needs and it had great specs | no | storage capacity | no | cost, speeds, and space | no |
| 88 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | It is a large drive and fairly fast. | It is a quality drive | In a pc where the drive crashed | Don't Know | The size and speed | Don't know |
| 90 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | I only want it for personal use and the cost and capacity are very favorable to my needs. | It seems very much updated. | To store pictures and documents | No | Compatible to my computer, size, user friendly | Warranty |
| 94 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | | because of its capasity and seagate is a good brand | size | to save photo and videos | no | storage capacity | speed |
| 97 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | | 1 | Trust the brand | no comment | General storage solutions. | no comment | no comment | none |
| 99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | | would have to read some user reviews first | none | back up storage | none | speed | |
| 103 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | would be everything my company need | great price | to store important information | none | the amout of space available | none |
| 107 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | I like everything about this and what it has to offer. I think this would work perfectly for what I need it for and that is my hobby of photography. | It's a very good offer and deal for what it offers. | Storing my photography and editing images to save. | No there is no other hard drive uses I would use for it. | The main characteristics I like for is how much it cost and what the specs of the product are. | No there is no other characteristics important. |
| 110 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | its a good value..has many great features to it. | no | just wanted better performance with my laptop | no | from a depentable company | no |
| 114 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | | 1 | innovative and current | influential and modern | newer updates | none | durable and user friendly | none |
| 125 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | | 2 | the first one is the one i would probally buy the aspects of it is something what i have in mind and need | the price is reasonable | to use for personal use | none | just with something how and what i need in the useage | none |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 12/12/2017 | 12/12/2017 | 3 | 2 | 34 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 |
| 142 | 12/12/2017 | 12/12/2017 | 8 | 2 | 28 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 2 | 1 | 2 | |
| 146 | 12/12/2017 | 12/12/2017 | 6 | 1 | 69 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | |
| 147 | 12/12/2017 | 12/12/2017 | 4 | 2 | 44 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | |
| 148 | 12/12/2017 | 12/12/2017 | 7 | 2 | 37 | AZ | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | |
| 156 | 12/12/2017 | 12/12/2017 | 8 | 2 | 47 | TN | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 |
| 157 | 12/12/2017 | 12/12/2017 | 6 | 1 | 47 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | |
| 163 | 12/12/2017 | 12/12/2017 | 7 | 2 | 54 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | |
| 166 | 12/12/2017 | 12/12/2017 | 8 | 1 | 32 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 172 | 12/12/2017 | 12/12/2017 | 12 | 2 | 53 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 2 | | 1 |
| 173 | 12/12/2017 | 12/12/2017 | 5 | 2 | 59 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 1 | 3 | |
| 184 | 12/12/2017 | 12/12/2017 | 10 | 1 | 61 | UT | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | | 3 |
| 187 | 12/12/2017 | 12/12/2017 | 12 | 2 | 59 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | | 3 |
| 189 | 12/12/2017 | 12/12/2017 | 5 | 1 | 74 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 1 | 3 | |
| 190 | 12/12/2017 | 12/12/2017 | 24 | 1 | 34 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | |
| 191 | 12/12/2017 | 12/12/2017 | 7 | 2 | 52 | KY | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 |
| 192 | 12/12/2017 | 12/12/2017 | 17 | 2 | 33 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | | 1 |
| 199 | 12/12/2017 | 12/12/2017 | 4 | 2 | 46 | IA | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | |
| 204 | 12/12/2017 | 12/12/2017 | 14 | 1 | 52 | ME | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 |
| 211 | 12/12/2017 | 12/12/2017 | 6 | 1 | 64 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | |
| 213 | 12/12/2017 | 12/12/2017 | 5 | 1 | 54 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | |
| 217 | 12/12/2017 | 12/12/2017 | 3 | 2 | 36 | OK | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | |
| 225 | 12/12/2017 | 12/12/2017 | 5 | 2 | 32 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 2 |
| 227 | 12/12/2017 | 12/12/2017 | 13 | 2 | 75 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 |
| 230 | 12/12/2017 | 12/12/2017 | 7 | 1 | 65 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 3 |
| 245 | 12/12/2017 | 12/12/2017 | 4 | 1 | 28 | NJ | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 248 | 12/12/2017 | 12/12/2017 | 9 | 2 | 42 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | | 3 |
| 251 | 12/12/2017 | 12/12/2017 | 13 | 2 | 57 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | |
| 253 | 12/12/2017 | 12/12/2017 | 7 | 1 | 53 | WV | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 |

| respid | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|
| 126 | It is a good deal | It is an ok deal | To increase my hard drive | no | a lot of tb | no |
| 142 | I NEED TO LEARN MORE ABOUT THIS PRODUCT | NO | DID NOT HAVE ENOUGH SPACE ON MY HARD-DRIVE | NO | THE AMOUNT OF SPACE ON IT | NO |
| 146 | to store all my pictures | fair price | backup all my data in the internal hard drive | don't know | very compact | brand name |
| 147 | The price seems a bit high and I would prefer a higher capacity HDD. | | To store photos for personal use. Also to backup any work related files in case my computer crashes. | | Fast and high capacity. | |
| 148 | An advantage for My Computer | Advancement | JUST to Have One | None | Quick Connect | Price |
| 156 | Seagate is a great brand and this one has up to 5t capacity | No | Data storage for personal computer | Gaming | Capacity, ease of set up | Price |
| 157 | need to know about it more | when I know it | for special information needed to store | none | how much can be stored | the price and storage |
| 163 | I USUALLY TALK TO MY BROTHER-N-LAW BEFORE BUYING ANYTHING FOR MY PC, IT DEPENDS ON WHAT HE THINKS, BECAUSE HE HAS TO INSTALL IT. | PRICE? | GAMES, MISC. | NONE | STORAGE CAPABILITIES | PRICE |
| 166 | i really liked it a lot | it is really good and nice | it can be used as external storage devices | it is a good memory storage | memory storage capacity | the storage efficiency |
| 172 | good brand, huge storage and a great price. | a great price or fair price. | storing large files, like pics, movies and music. | just random stuff. | The amount of space. | none other |
| 173 | I don't currently need anything that high-capacity but if I did, I would probably consider it. | None. | System backup | None. | Will it run the backup in a reasonable amount of time? | None |
| 184 | Don't really ned it right now | na | file back-up | hard drive back-up | size, reliability | na |
| 187 | I would want to compare it to several other brands to make sure I'm getting the best bang for the buck. | I would want to see if I could get the item for under $80. | Compact, storage capacity, speed. | Convenience and security. | Price and storage capacity. | Definitely price and brand. |
| 189 | good brand | price | backup | no | capacity | reliability |
| 190 | It has great speed and cache. | it has a good price | playing video games. | working | speed | performance |
| 191 | Just by reading the specs, I am not sure one way or the other | no | storage for pictures, downloaded music and videos | no | drive size | no |
| 192 | The specs are good and the price too | The space | Work | Security | Mobile | None |
| 199 | great idea | unsure | backup for my laptop | no | storage | none |
| 204 | seagate is top of the line and definitely worth the money | it seems to have all the specs I look for | just personal use at home | no | storage capacity and compatibility with my current equipment | long life and dependability |
| 211 | I am not by any means an expert on external hard drive so I do not understand all the terms used. I just need something powerful enough to do what I need it to do. | it seems like a reputable company but I would have to find out how it is rated by consumer reviews | to backup information on my computer for personal reasons and also as a backup for some business excel sheets I want to preserve | none that come to mind | capacity to hold all the information I need | none off hand that come to mind |
| 213 | powerful and cost effective | good value | to store business records | photos | being cost effective | a good value |
| 217 | if i were to buy a new computer | no | to hold pictures | no | storage space | no |
| 225 | Good price for the specs | None | Storage and backup | none | Amount of storage, price, quality and reliability | external vs internal |
| 227 | I ALREADY HAVE AN EXTERNAL HARD DRIVE NOW THAT I AM USING. WHEN AND IF I BREAKS/UNUSABLE I WILL THEN DECIDE WHAT TO DO. | N/A | AVOID VIRUS TAKEOVERS. | NO | NONE REALLY. | NO |
| 230 | still using my old one | using current one | back up | no | capasity | no |
| 245 | i love technology | no | more memory | no | not sure | not sure |
| 248 | I have a solid state drive in my computer so I would have to get an external enclosure. | It would still be relatively inexpensive compared to a large solid state. i believe. | backup storage for documents, pictures, and music. My solid state is only 60gb | no | mainly size and connections. ease of use. I may read reviews on the software it comes with. | no I guess I am pretty simple and my computer is getting to old for games so speed is not a huge issue. |
| 251 | strictly price. I got mine on sale for $49.00 | no | storing pictures and videos | some documents and data storage | reliable, affordable, portable | no |
| 253 | good storage and is portable | easy to use and connects directly | to save a transport data needed | use as a back up in cases of hard drive failure | ease of use good amount of space portable | amount of space |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 12/12/2017 | 12/12/2017 | 8 | 2 | 61 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | I am not sure I need another one so soon, but I would certainly consider it. | I would need to compare it with other available solutions. | Backup of files Storage of files not used on a regular basis | No | Safety and security Ease of use | Ease of storage |
| 276 | 12/12/2017 | 12/12/2017 | 12 | 1 | 43 | MO | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | | Looks like it would be sufficient for both my personal and professional needs based on description given in study | My only concern is initial cost of this product | For permanent storage backup of customer information in the event of a total system crash and / or a system breach or hack in cloud based backup | Personal storage of family pics and videos | Proven reliable brand name | Overall size of storage space |
| 282 | 12/12/2017 | 12/12/2017 | 7 | 2 | 29 | KY | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | it looks like a good hard drive to me | no | to make my computer faster and store things on it | no | storage amount | price |
| 287 | 12/13/2017 | 12/13/2017 | 3 | 1 | 29 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | I like the dimension and that it is fast with the 3.0. It is secure and I can use it for my bitcoin. | Bitcoin harddrive. | Bitcoin | flash drive | cloud network | Fast |
| 293 | 12/13/2017 | 12/13/2017 | 3 | 1 | 38 | MA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | great specs and good brand. | affordable | Store music, documents, and photos. | none | size of hard drive and speed | none |
| 294 | 12/13/2017 | 12/13/2017 | 3 | 2 | 38 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | it looks like a good hard drive | no | to use for my computer | no | not sure | no |
| 305 | 12/13/2017 | 12/13/2017 | 5 | 1 | 54 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 4 | The price is good | Nothing | For backup | For transferring files | Speed and safety | Price |
| 308 | 12/13/2017 | 12/13/2017 | 5 | 2 | 32 | IA | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | It provides the storage capacity I need. | Price seems fair. | Back up storage for photos. | No. | Price, storage capacity | Brand |
| 309 | 12/13/2017 | 12/13/2017 | 6 | 2 | 25 | IN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 2 | i like everything it offers | | more storage space | | storage capacity | |
| 310 | 12/13/2017 | 12/13/2017 | 6 | 1 | 37 | NH | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | Looks very good but i haven't compared prices and products for over a year so I'd have to check the market | No looks good just need to research and compare | Lots of photo and video storage for business and personal use | Just the usual suspects | Capacity and connectivity type are are certainly my biggest considerations | Speed can be important also |
| 315 | 12/13/2017 | 12/13/2017 | 9 | 2 | 33 | WI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | I love the storage capabilities and the included disc wizard software | The load and the unload cycles and the power cycles are attractive to me. Overall this is a well built unit that promises storage and power | I am a writer and I store my writing and my research for my personal computer | photos | storage and long life | a well known name that has a proven track record of success |
| 321 | 12/13/2017 | 12/13/2017 | 8 | 1 | 36 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | Look s like a great product | no | back up my laptop | no not really | Stability! and security | brand name |
| 323 | 12/13/2017 | 12/13/2017 | 12 | 1 | 47 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | | 2 | It has the capacity that I would be looking for. | I'm curious about the burst performance of SATA. | Needed storage for files and folders | None | Capacity, temperatures, price | |
| 331 | 12/13/2017 | 12/13/2017 | 6 | 1 | 40 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 1 | 5 | | This product is specifically for a desktop, which I no longer keep in my home. | No. If I had a desktop, it sounds good. | I had a start up for a while, and used it for backup for that when I was first going, until I had money to buy an official backup; the company shut down before I needed it. I also use it to back up important home items (for our home and family). | When I can't get online to use my GDrive backup, it's a temporary backup. | Speed, reliability and size. | Nope |
| 340 | 12/13/2017 | 12/13/2017 | 12 | 1 | 39 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | | I think with this kind of capacity and storage capability it has specified in the description, it meets all the necessary essentials I need in a storage device. I think that it also is a good solid brand and good value for the money. | It's speeds and storage capacity suits me very well for what I would use this hard drive. | It's been used for a back up storage for my computer. The capacity I've used is far less that than I would need it for my back up, but it can hold much more in the near future for what I will need it or add on to it. | extra capacity for movies back up, music, and pictures. | Storage capacity and value. Also speed. | Speed and quality of the hard drive that I can rely on for storing important back up files and etc. |
| 342 | 12/13/2017 | 12/13/2017 | 7 | 1 | 27 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | | the cost is reasonable | its from reliable brand | the stroage is main concern so i buy it | it will be useful to store the memorable data and business | it should be compatible | encrytion might be another feature |
| 346 | 12/13/2017 | 12/13/2017 | 8 | 1 | 41 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | | 3 | Your BIOS needs to recognize the hard drive. I had the trouble where it wouldn't recognize a newer drive. The price is about $15 too high | 1 TB is big enough for internal use. I like my external to be larger | I store files/documents, music, pictures, videos | Just what was mentioned | Low-risk failure. Fast to read/write respond. Compatible with older computers and BIOS where the computer will recognize | It has to be worth the price to buy |
| 347 | 12/13/2017 | 12/13/2017 | 5 | 1 | 36 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | It's a fast HDD with a good capacity. Tried and true. | Seagate makes a reliable HDD. | Data back ups of my main tower. | XBOX One storage. | Transfer rate, RPM, capacity, price point. | Brand and Reliability. |
| 360 | 12/13/2017 | 12/13/2017 | 7 | 2 | 48 | OR | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | Its a great brand that can handle my business needs. I would feel confident in purchasing it. | None | Extra storage when needed, its more convenient | None | A brand I can trust to safely store my data | None |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | 12/13/2017 | 12/13/2017 | 14 | 1 | 69 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | | Back in 2015, I did but it or the 1TB drive sold back then from Amazon. | No, just needed a way of transferring files from one drive to another. | None right now, I really have no use for it after getting none what I did back in 2015. It's just sitting here under some other computer stuff I own. I assemble desktop computers for people, and businesses, when they need custom built desktops. | No | All I want it to do its work. | NO |
| 364 | 12/13/2017 | 12/13/2017 | 6 | 2 | 27 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | i dont like that the fail rate is <8%. makes me a little nervous | i like the drive and the memory attached with the hardware | data storage and computer back up | no | the failure rate and the price and dependancy | no |
| 368 | 12/13/2017 | 12/13/2017 | 7 | 2 | 63 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 3 | | I'm not sure if I need another hard drive | there's probably more storage that I need | I use a hard drive to back up my computer and to store my many pictures | no | price and reliability | simple to use |
| 381 | 12/13/2017 | 12/13/2017 | 5 | 2 | 47 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | It doesnt seem as portable as others | Not sure | To store pictures that I take as a photographer | Another to store pictures as a backup | Portability, reliability will not crash in the field | none |
| 389 | 12/13/2017 | 12/13/2017 | 11 | 2 | 51 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | This hard drive would meet my personal needs. | I trust Seagate. | I have movies, tv shows, pictures and personal items on it. | None | The storage capability and compatibility | I don't know |
| 398 | 12/13/2017 | 12/13/2017 | 11 | 2 | 30 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | I don't know if I would need all that space. And I've only ever owned a laptop. It's for desktops and I have no need for a server. | Oops. I gave all my reasons on the previous question | For external storage, backup. But I only really use it for pictures and videos and some documents. I want an external hard drive for my ps4 at some point. | I want one for my ps4 | If I get one for my ps4, it has to be compatible(??) and enough space for plenty of games. | Nope. |
| 409 | 12/13/2017 | 12/13/2017 | 7 | 1 | 62 | WI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 2 | | Reasonable price....less than I paid a number of years ago for more storage. | A BRAND NAME I RECOGNIZE. | Backup of photos and Quicken data. | Remainder of the computer. | Capacity. | None. |
| 410 | 12/13/2017 | 12/13/2017 | 12 | 2 | 32 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | | comprehensive, would not get outdates | | large format video files | | size, compatability with devices | |
| 423 | 12/13/2017 | 12/13/2017 | 4 | 2 | 32 | KY | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | I'm not sure if it would fit my needs, and I'm not sure about the cost versus the value. | I generally use and trust another brand so I would need to see reviews on this | Housing design projects for both personal and business | Not really | Storage size, speed, and quality | No |
| 429 | 12/13/2017 | 12/13/2017 | 7 | 2 | 53 | KS | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | warranty 2 years more info | more info on this sheet | saving pictures and video of family we took from vhs to dvd | no | easy to use reliable warranty | price |
| 452 | 12/13/2017 | 12/13/2017 | 32 | 2 | 24 | WI | MW | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 2 | | 2 | It offers every thing I need at a low cost | There is nothing i | Saving data | No | Large memory, good brand, affordable | No |
| 457 | 12/13/2017 | 12/13/2017 | 4 | 1 | 51 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 2 | | 5 | I have no need for this. I do not have a desktop | none | Storing music files | back up of some important files | capacity and speed and lifespan | |
| 464 | 12/13/2017 | 12/13/2017 | 26 | 2 | 36 | NC | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | The space that has | I would like to try a new thing | To store business documents and music | No | How many gb has | No |
| 465 | 12/13/2017 | 12/13/2017 | 12 | 1 | 35 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | I like this type of Hard drive | I like the specifications | Storage | No | Capacity, spin cycled and heat | nothing |
| 468 | 12/13/2017 | 12/13/2017 | 4 | 1 | 56 | MA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | Not sure if it is compatible with a laptop. | No. | To back up my data so it doesn't get compromised or stolen. | Not really. | The amount of storage it has. | The quality of the hard drive. |
| 469 | 12/13/2017 | 12/13/2017 | 4 | 1 | 22 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | | 1 | i like that it all in one and i think it is one of the best out there. brand is well known | i would buy it just becuase it has more features than other ones | there were for business use | no | storing a lot of information | not sure |
| 471 | 12/13/2017 | 12/13/2017 | 8 | 1 | 48 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | it has a really good price and it has all the things i am looking for | no not really | storage of games | work loads | its storage space | no not really |
| 472 | 12/13/2017 | 12/13/2017 | 8 | 1 | 72 | DE | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 5 | | Do not like Seagate, will only purchase Western Digital hard drives ! | no | Backing up files, saving photos and videos . | no | Ease of use | size |
| 480 | 12/13/2017 | 12/13/2017 | 6 | 2 | 35 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | Price is a consideration | I have purchased Seagate before and it's a good product | Back up home computers and back up my laptop at work. | no | size and name brand | none that I can think of |
| 482 | 12/13/2017 | 12/13/2017 | 5 | 2 | 47 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | | easy to use and affordable | easy to use | save documents and pictures | no | storage | no |
| 489 | 12/13/2017 | 12/13/2017 | 5 | 2 | 50 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | multiple brands | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | based on the information provided, the amount of storage and security would be a good value at $79 | no, just the amount of storage for the price | for external portable storage of files, documents, etc. | no. primarily to transfer documents for portable use among different computers | portability, amount of storage space | no. just space and portability |
| 490 | 12/13/2017 | 12/13/2017 | 5 | 1 | 65 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | Would have to look at other drives in the same category | WOuld depend on competitive pricing | photo backup | general data backup | capacity, speed, interface | form factor |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | 12/13/2017 | 12/13/2017 | 34 | 2 | 37 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | It's got a great transfer rate and looks like a very competitive price for the storage. I also like that it has a 2 year warranty, I only got a 1 year warranty on the last drive I bought. | I trust the Seagate brand, so I think I would probably buy it if I were in the market for another external hard drive. | Mainly I use it to store photos and other important documents such as tax returns, birth certificates, contracts, etc. | I bought my hard-drive for storage really, but it has made my pc faster and efficient, something I didn't realize when I bought it. | The transfer rate, the storage, the security all look way above average. As far as external HDs look this one looks like it has all the right specs. | Most important is the size, one TB is usually enough for personal use, but I like having two TB just in case. The processor is extremely important as well, and this one is fast. The third thing I think is critically important is the security and the ability to be able to completely wipe the hard-drive at end of life, this one has technology that I've never seen before but it seems that this hard-drive is very easy to wipe. |
| 507 | 12/13/2017 | 12/13/2017 | 6 | 1 | 75 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | Seagate is a very good company | no | back up files | no | how much data they hold | no |
| 508 | 12/13/2017 | 12/13/2017 | 7 | 2 | 32 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | | 1 | It has the capacity and the specs that meet my storage needs. | It's affordable | To use as a backup for files | No | Capacity | Price |
| 517 | 12/13/2017 | 12/13/2017 | 6 | 1 | 27 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | | 3 | I am a loyal buyer of Western Digital external hard drives. However, Seagate is ranked second, although I have never bought from them before. | It is a somewhat decent price for only 3TB of space. | To back-up (and store) all of my music and movies. I have bought at least 2 or 3 external hard drives in the last six years. | Once in a while photo storage. | Size, price, and most importantly brand. | How well-known and well-reviewed the brand is. And how soon the next "larger" size will be released. |
| 518 | 12/13/2017 | 12/13/2017 | 5 | 1 | 40 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | It looks good | No | store pictures & music | just my computer | space & price | No |
| 520 | 12/13/2017 | 12/13/2017 | 4 | 1 | 31 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | I didn't say definitely because i have to compare it to different brands and if i get a better deal on similar features i will take that. | I don't think so. | To store data, video, music, games, movies etc. | No. | Capacity. Interface. Hard drive type. RPM. | I don't know. |
| 525 | 12/13/2017 | 12/13/2017 | 32 | 1 | 36 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | | Would prefer SSD over SATA drives | Nope | Media storage | Nope | The size of teh drive and whether it is SSD or SATA | Nope |
| 532 | 12/13/2017 | 12/13/2017 | 11 | 1 | 52 | UT | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | | Right now I am not in the market for such a drive | No | backup | no | price, capacity, speed, durability | no |
| 533 | 12/13/2017 | 12/13/2017 | 3 | 1 | 27 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | It looks like it would work for my needs but I would want to compare to others | no | store music and documents | not really | storage space | speed |
| 539 | 12/13/2017 | 12/13/2017 | 4 | 1 | 27 | MD | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | | 2 | It seems like a reasonable price for a quality product | I like the specs that it has. | I use it to back up personal files. | None | The space and the price are the most important thing. | I want it to be from a reputable brand as well. |
| 543 | 12/13/2017 | 12/13/2017 | 4 | 1 | 32 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | I like the customization. | I like the design. | Storage | Convenience | Size | Design |
| 549 | 12/13/2017 | 12/13/2017 | 4 | 1 | 44 | WV | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | THE AMOUNT OF STORAGE FOR THE PRICE | NEEDED STORAGE | STORING DATA SUCH AS PICTURES | NONE | SPEED AND SIZE | NONE |
| 557 | 12/13/2017 | 12/13/2017 | 13 | 1 | 55 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | its a good price and the speeds are acceptable for my needs | it is a reputable company | storing excess files | storing pictures | speed of data transfer | rate of failure |
| 558 | 12/13/2017 | 12/13/2017 | 5 | 2 | 30 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | it sounds like a reliable and functional product | it has good stats | extra space for pictures and word documents | save extra data | the cost and size | reliability |
| 560 | 12/13/2017 | 12/13/2017 | 7 | 1 | 38 | WI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | Samsung | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 3 | | SSD drives seem to be much more desirable. They are faster and prices are falling. However a regular drive does work for large file storage. | none that I can really think of at this moment. | Storage for music and my HD movie collection. | Just general back up of a few key files. | Speed, Cost, are my main two. | not really. |
| 564 | 12/13/2017 | 12/13/2017 | 6 | 1 | 73 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 1 | 3 | | Have to have need and would consider price to be important | no | transfer tv shows from dvr | no | price and storage | no |
| 566 | 12/13/2017 | 12/13/2017 | 8 | 2 | 35 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | | 2 | This have innovation, it efficient and have multi benefits | the Description its relevant but i dont like the price | storage | | capacity | quality |
| 575 | 12/13/2017 | 12/13/2017 | 7 | 1 | 50 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 | Only will if I need a new internal HD | did not see a price | video and audio storage | not really | storage size | price |
| 590 | 12/13/2017 | 12/13/2017 | 7 | 1 | 25 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | It has a lot of storage and for a reasonable price | not really | to save a lot of my work from my job and save things from ancestry.com | no | reliablibity, durability, cost and good reviews | not really |
| 595 | 12/13/2017 | 12/13/2017 | 6 | 2 | 41 | OH | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | It has enough storage for me and seems to be a good fit for my needs | No | I have years of family pictures stored on my hard drive. Many family members are gone now, and everyone is always interested in old pictures | no | I always look at the size | My son always tells me that the transfer rate is very important |
| 596 | 12/13/2017 | 12/13/2017 | 4 | 1 | 59 | NH | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 3 | only if i need one | if i dont need to | back up | storage | fast, reliable | price |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | 12/13/2017 | 12/13/2017 | 9 | 2 | 57 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 604 | 12/13/2017 | 12/13/2017 | 9 | 1 | 60 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 605 | 12/13/2017 | 12/13/2017 | 11 | 1 | 77 | IN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 613 | 12/13/2017 | 12/13/2017 | 7 | 1 | 45 | VA | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 614 | 12/13/2017 | 12/13/2017 | 5 | 2 | 57 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 615 | 12/13/2017 | 12/13/2017 | 5 | 2 | 64 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 630 | 12/13/2017 | 12/13/2017 | 15 | 1 | 35 | RI | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 636 | 12/13/2017 | 12/13/2017 | 9 | 1 | 26 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 644 | 12/13/2017 | 12/13/2017 | 7 | 1 | 50 | MO | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 648 | 12/13/2017 | 12/13/2017 | 7 | 1 | 48 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 649 | 12/13/2017 | 12/13/2017 | 5 | 1 | 58 | AL | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 656 | 12/13/2017 | 12/13/2017 | 59 | 1 | 34 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 657 | 12/13/2017 | 12/13/2017 | 9 | 1 | 77 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 661 | 12/13/2017 | 12/13/2017 | 4 | 1 | 60 | CA | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 666 | 12/13/2017 | 12/13/2017 | 6 | 1 | 60 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 670 | 12/13/2017 | 12/13/2017 | 4 | 1 | 30 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | Samsung |
| 672 | 12/13/2017 | 12/13/2017 | 6 | 1 | 58 | MO | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 673 | 12/13/2017 | 12/13/2017 | 9 | 1 | 58 | ME | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 676 | 12/13/2017 | 12/13/2017 | 9 | 1 | 54 | AZ | W | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 677 | 12/13/2017 | 12/13/2017 | 6 | 1 | 45 | WA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 678 | 12/13/2017 | 12/13/2017 | 6 | 1 | 62 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 680 | 12/13/2017 | 12/13/2017 | 4 | 1 | 51 | LA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |

| respid | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | | 2 |
| 604 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | |
| 605 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 5 | |
| 613 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 |
| 614 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 |
| 615 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 |
| 630 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | |
| 636 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | |
| 644 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 2 | |
| 648 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | |
| 649 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | |
| 656 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | | 3 |
| 657 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 |
| 661 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 5 |
| 666 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 |
| 670 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | | 4 |
| 672 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 673 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 1 | |
| 676 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 |
| 677 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 |
| 678 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 |
| 680 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 3 |

| respid | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|
| 597 | It seems to have everything that I would need at a reasonable cost. | I think the storage and price are the only things that I would be concerned with. | I like to put my music and photos on these as a back up to my computer. | That would be it. | Just the space and the cost | I really couldn't say anything else. I think that they are all basically the same. |
| 604 | It has all the specifications I am looking for in a hard drive | the brand name is important. It is a dependable product | to store pictures and video files | to back up my computer | the size, the warranty, and the ease of use | the reputation of the company |
| 605 | Bad experience with seagate hard drives | | data storage | | brand must not be seagate | |
| 613 | They make quality hard drives and the specs are consistent with my computing needs | The price is reasonable | Storage of photos and personal documents. | Storage and retrieval of media. | Capacity and durability. | Noise when in operation. |
| 614 | I THINK BECAUSE IT HAS MORE ROBUST FEATURES AND FUNCTIONALITY | NO | MOSTLY FOR STORING PHOTOS, DOCUMENTS PERSONAL THINGS THAT I REALLY SHOULD BE STORING IN THE CLOUD | NO | SPACE | COMPATABILITY AND SECURITY |
| 615 | I like the description of the product. It was easy to read and not confusing. | no | to back up personal items because I was getting a new laptop | no | easy to install | has enough storage |
| 630 | I think I would rather have an SSD in my desktop computer but this might be good for a data drive. | It is pretty cheap though. | Backup and storage and moving data from one system or server to another. | Data drives in systems. | Failure rate, speed, size, and brand. | Price is also important. |
| 636 | It seems like a good value for the price, and it looks like a quality product. | It is a product I would use on a regular basis, and it seems very reliable. | I have had problems with computers breaking down, and I haven't backed everything up on am external drive. It's frustrating to lose photos and files. I also don't necessarily trust an online cloud completely. I would rather use a physical drive. | No. | Price and value is the top priority. Reliability and storage space are high on my consideration list. | The size of the drive itself matters a little, but not the most. |
| 644 | Covers most needs | None | Photo storage | I dont know | Size & portability | Dont know |
| 648 | Not in the market at the moment, but it looks like a good product priced right. | no | To increase storage for my PS4 Pro | no | usb with simple plug and play, and no speed issues with data transfers | price, and recognized name brand |
| 649 | Depending on my needs | The price | Storing data and photos | None | Storage space | None |
| 656 | I would want to see reviews from others who purchased the product | no | expand use of my computer | no | good performance | no |
| 657 | Depends on my need for more storage | no | Backups, Storing photographs off site, Storing other video media | no | Storage capacity and my experience with the brand | no |
| 661 | I dont need a sata drive | No | Music storage, photo backup | No | Size, capacity per dollar | No |
| 666 | It looks like a good option and is reasonably priced. | Seagate is a great brand. | To backup and store data. | None | Dependability and size. | Price should be reasonable. |
| 670 | Capacity is too small. I would need 4tb or more, minimum | n/a | Media storage (music, movies, video games) | backup personal files and backup work files | Long life, fast write speed, reliable, quiet, does not run too hot | |
| 672 | thats a lot of power for very little | no value is awesome | expand memory and lower computer work rate thus allowing for more speed | no | power and work hrs | no |
| 673 | A 3 TB for $79 yes I want it | The size is what i'm looking at | For data mostly | Yes for backups | I like the size first and then the speed but the make is also important | Yes I like the sata hook up.. |
| 676 | Just not sure of. | None | To back up service files | Storage | Trustworthy in knowing its not growing to crash | Storage capacity |
| 677 | The specs are well within what i would need and expect and the brand is known and respected. The price point is about the same as competitors | no other reasons | storage of photographs and music | no | speed stability and size of the drive | no |
| 678 | I would only buy it if it was a USB portable drive | | For storing files and programs for backup or for use between different computers | | Portability, USB | |
| 680 | it would depend on what other models were available and their specifications and prices | no | to back up my home computers and smartphone pictures | no | brand, price, amount of storage space | no |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 12/13/2017 | 12/13/2017 | 10 | 1 | 27 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 4 | | Annualized Failure Rate of <8% sounds nebulous and scary. | I am not sure that I need another 3TB hard drive. If I bought another one it would probably be bigger. | Media Storage and File back up | No | Reliability, storage capacity, and price/value. | Power Usage |
| 689 | 12/13/2017 | 12/13/2017 | 8 | 1 | 53 | DE | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | It is a very good price and would fill my need for an external hard drive | the technical specs are a little beyond me, i generally look at the size and whether it is compatible with what I need and the price | storing photos, games, freeing space on the computer hard drive and for back up | for video game consoles and digital movies that have been purchased | size, price, and compatibility | no there are not, those are the important things |
| 694 | 12/13/2017 | 12/13/2017 | 6 | 1 | 60 | WV | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | the brand name | quality | storing information on them | movies | speed | no |
| 699 | 12/13/2017 | 12/13/2017 | 35 | 1 | 63 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | would be usable | storage I need | safe back up | none | size of external drive | Price |
| 712 | 12/13/2017 | 12/13/2017 | 4 | 1 | 74 | SC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 3 | I am not really a Seagate fan. | none | Synching, backup | data-only drive for principal PC desktop | dependability | none |
| 716 | 12/13/2017 | 12/13/2017 | 8 | 1 | 62 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | Three reason: Seagate has been a superior manufacturer of hard drives/ the fact it has a <1% failure rate/ the two year limited warranty. | none | Replacement for a failed hard drive. | none | Product reliability/ established company that stands behind its product/ great reviews from users. | none |
| 723 | 12/13/2017 | 12/13/2017 | 10 | 1 | 57 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | | seagate has a good reputation | none | storing movies and pictures | no | fast access, high capacity, long life | no |
| 728 | 12/13/2017 | 12/13/2017 | 11 | 2 | 40 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | I like the available features and options | No additional comments at this time | The main uses is for personal and work | None at this time | I look for performance, dependability storage technology | None at this time |
| 730 | 12/13/2017 | 12/13/2017 | 10 | 1 | 33 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | | 3 | I would need to know the RPM speed of the drive before deciding, couldn't seem to find that information on the data sheets. Also would need to know the exact price of the drive I was interested in. | I'd also like to see what the failure rate of the drive is. | Personal storage of various types of files. | I use them as full system backup drives in case of main drive failure. | Storage size and price per Gigabyte/Terabyte. Speed of the drive, rpm of the platter, sata connection. Also the amount of cache the drive uses. | Researching failure rate of the drive I am interested in. |
| 732 | 12/13/2017 | 12/13/2017 | 7 | 2 | 32 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | it's affordable | no | to store large files | no | price and capacity | no |
| 750 | 12/13/2017 | 12/13/2017 | 9 | 1 | 59 | NH | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | A 3TB HD for $79.00 is a great deal. I would buy it, if I had a need for one. | The storage cpacity of 3 TB is very good. | I bought an external drive so that I had additional portable storage for ALL my devices and I bought and internal HD for my security system. | Just those two over the past 3 years | The capacity is primary. The speed of data transfer and the brand because of quality and reliability. | The price is important too. |
| 758 | 12/13/2017 | 12/13/2017 | 5 | 2 | 18 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | useful! | efficient | store photos and files | make space on other devices | storage | quality |
| 765 | 12/13/2017 | 12/13/2017 | 5 | 2 | 20 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 1 | i love all the features that comes with the product | I think it would be a great deal for me | I needed more storage in my computer because my storage offered limited amounts and I needed more to save my college work on | no | easy storage, a great amount of storage space | no |
| 776 | 12/13/2017 | 12/13/2017 | 5 | 1 | 50 | TN | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | | 4 | The price | the memory | capacity | memory | price and memort | memory |
| 777 | 12/13/2017 | 12/13/2017 | 8 | 1 | 51 | NH | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | | it will depend on the cost | cost | it has been a combo of personal and business | dont know | cost and size | none |
| 782 | 12/13/2017 | 12/13/2017 | 31 | 1 | 85 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | This is a drive that I am familiar with and now own one. When I need a new HD I would consider this drive among others. | Three TB is a usable size for my non commercial size. | Install in a remote drive container to use as an external device. | install internally in a new fabrication computer assembly. | Price, size 2 to 3 TB, and reliability of the device | physical size 3 1/2", interface scuzzi |
| 785 | 12/13/2017 | 12/13/2017 | 15 | 1 | 65 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | | 3 | reasonable price | none | file storage of videos and music | none | reputation of product capacity of hard drive price of product | none |
| 786 | 12/13/2017 | 12/13/2017 | 7 | 1 | 59 | OH | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | | To large | No | Store photos | Important files | Speed | No |
| 796 | 12/13/2017 | 12/13/2017 | 9 | 1 | 52 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | I like Seagate's and it's not a bad price. | no | storage | no, all in pc's | reliability | size, speed and transfer rate |
| 803 | 12/13/2017 | 12/13/2017 | 5 | 1 | 43 | DE | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | | this would definately solve a need i need more space | its a good deal | pictures, documents | none | speed, capacity, value | how long it will serve me |
| 806 | 12/13/2017 | 12/13/2017 | 6 | 1 | 47 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | The specs look decent, and would definitely serve my needs for home use. It might work for my business, but I'd probably go with something a bit heftier for that. | Seagate is a trusted brand and has a reputation for high quality items. | For home use, mainly to store documents and video games, which can take up a LOT of space on my normal HD. For business, it is easier to store client records securely on them, as well as documents related to payroll. | None that come to me offhand | Size and transfer rate. Especially for personal use. | How quiet it is, power draw, and the amount of heat it generates. |
| 808 | 12/13/2017 | 12/13/2017 | 5 | 1 | 56 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | Good quality drive | None | Back up computer files | None | Durability and price | None |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | 12/13/2017 | 12/13/2017 | 5 | 1 | 25 | IN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 1 | the data speeds and the price | the quality of the hard drive | Storing photos and music and important documents that I don't want to be placed on my computer. | Storing music and audio files | Price and quality of the storage and along with speed | The feature proof if you may need it for more than 5 years. |
| 814 | 12/13/2017 | 12/13/2017 | 7 | 1 | 30 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | The features of the hard drive are very desirable. The capacity, drive speeds, reading and writing are all solid. And at the price mentioned it's a very good buy | Made by a brand I trust in for external hard drives | Storage of various types of files | None. Just file storage | Capacity and read/write speeds | Maybe USB type |
| 823 | 12/13/2017 | 12/13/2017 | 10 | 2 | 43 | WA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | i would have to see what myneeds were | would need to see if i could get reimbursed | not sre | no | value | none |
| 835 | 12/13/2017 | 12/13/2017 | 8 | 1 | 63 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | it depends | none | backup & add'l storage | none | size | cost |
| 837 | 12/13/2017 | 12/13/2017 | 13 | 2 | 20 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | | It looks very high tech | don't know | Storing video games, documents and pictures | no | Storing capacity | no |
| 846 | 12/13/2017 | 12/13/2017 | 6 | 1 | 61 | NH | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 3 | IT looks good and I like segate but I'd want to get some reviews on how it really performs in the field | None | File storage | None | speed failure rate | no |
| 849 | 12/13/2017 | 12/13/2017 | 3 | 2 | 27 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 | do i really need it? also the colors are garish | nope | store external information duh | nope | size, ease of set up | time machine capable |
| 855 | 12/13/2017 | 12/13/2017 | 12 | 1 | 21 | MO | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | I have not done enough research on internal SATA drives. I would need to do more before I form an opinion. | I usually prefer Western Digital. | Personal and Business. | Nope. | I prefer drives with higher speeds because I transfer lots of audio and video. | Reliability. |
| 856 | 12/13/2017 | 12/13/2017 | 4 | 1 | 41 | LA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | it is good brand and it is good price | it will fit my needs well | to use it for back-up of the hard drive | to use it for storing files | high volume space and fast access | light and convenient to use |
| 857 | 12/13/2017 | 12/13/2017 | 11 | 1 | 68 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | | Past experience indicates Seagate is very reliable, better than the competition, so when ready to add another drive, I would definitely consider Seagate because I may need more data storage | Would suit my purposes. | Data storage | none | Longeviity and speed | Compatibility with my current equipment. |
| 864 | 12/13/2017 | 12/13/2017 | 6 | 1 | 58 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | | 2 | | no | to back up my computer data | for the movies that i would like to view later | size of the hard drive and fast retrieval | no |
| 876 | 12/13/2017 | 12/13/2017 | 12 | 2 | 21 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 2 | 1 | 1 | | $79 is very reasonable price for all the extras you get with the hard drive | Reasonable price | Backing up files or using it for class | No | Price and storage abilities | No |
| 879 | 12/13/2017 | 12/13/2017 | 27 | 2 | 58 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | | Dont need it. | Only buy what is necessary. | Purely for videotaped backup which eventually is viewed and then deleted. | No. | Reliable and easy to use and install. | As I only use at home, the compact size is important and at a reasonable price. |
| 885 | 12/13/2017 | 12/13/2017 | 5 | 1 | 36 | MN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | the configuration shows in the data sheet is matching what I need but I may look for price bargain | seagate is my best trusted brand | storing movies, games and music | | capacity, size and price | |
| 886 | 12/13/2017 | 12/13/2017 | 5 | 2 | 32 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | like the features | no | back up storage | no | storage | loading time |
| 889 | 12/13/2017 | 12/13/2017 | 5 | 2 | 32 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | I would need to consult with my spouse | price range | storage | keep family pictures and to keep scans | price and capacity | brand and trust |
| 891 | 12/13/2017 | 12/13/2017 | 6 | 1 | 48 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | depends on the price of others like Western Digital which I like better | like other company/makers better | storage in case desktop or laptop dies | protection against randomware attacks | size of storage | compatability |
| 895 | 12/13/2017 | 12/13/2017 | 4 | 2 | 32 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | | 1 | It will be much help | Good product. | Store personal things | No | The space | A lot of space |
| 898 | 12/13/2017 | 12/13/2017 | 6 | 2 | 41 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 2 | | The price. | Just to have extra one in my household. | Pictures, school documents and some music. | None | Price and space. | Portability. |
| 900 | 12/13/2017 | 12/13/2017 | 4 | 2 | 25 | AZ | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | Has lots of space, and aspects about it that would make me consider it | No | Pictures, I write down my novel ideas which I have LOTS of | music, downloads, videos, | Company | No |
| 901 | 12/13/2017 | 12/13/2017 | 9 | 2 | 28 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | Looks like a product I need | No | I store alot of stuff on my computer and need more room | No | The drive | No |
| 906 | 12/13/2017 | 12/13/2017 | 5 | 2 | 44 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | Alot of storage | Easy | Extra storage | Downloads | Size and price | Brand |
| 922 | 12/13/2017 | 12/13/2017 | 3 | 1 | 27 | SC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 2 | Its sleek and seems easy to install | Mope | For long-term storage. College papers and work related documents. | Not really. | Storage and compatibility | If its portable, whether or anot it needs an outside power source. |
| 925 | 12/13/2017 | 12/13/2017 | 7 | 1 | 39 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | Best price by far | Large size | Storage and backup | No | Stability | Nothing comes to mind |
| 927 | 12/13/2017 | 12/13/2017 | 4 | 2 | 42 | AZ | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 3 | I'm not sure if I really needs right now. I'm not going to school anymore | Not really | To do my chores at the college mainly | Not really | Affordable | Not really |
| 934 | 12/13/2017 | 12/13/2017 | 5 | 1 | 38 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | Overall, this seems like a quality hard drive option, at a fair price. | I know that this company is a leader in the field of hard drives. | To upgrade the storage capabilities of my products. | none | Speed in which the hard drive can read information, a large storage capability, and a good price. | none |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 12/13/2017 | 12/13/2017 | 5 | 2 | 41 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | I am fond of the brand | No | Picture storage and personal files | Gaming downloads | space | brand |
| 939 | 12/13/2017 | 12/13/2017 | 10 | 2 | 48 | WA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 1 | good brand, nice price | no | extra storage | no | easy to use | no |
| 940 | 12/13/2017 | 12/13/2017 | 7 | 1 | 42 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 3 tb is good | The gigs | Have more space | None | The gig space | Speed |
| 947 | 12/13/2017 | 12/13/2017 | 6 | 1 | 34 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | samsung | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | | 2 | 3tb for $80 is cheap | I am looking for a 4 to 5tb hdd for $100 | Storage games and vids | editing video files | space size and i its 7200 rpm | brand of the maker |
| 948 | 12/13/2017 | 12/13/2017 | 6 | 1 | 23 | NV | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | It looks as a device I can use but don't necessarily need it | Don't know | additional storage for game console | More space for music | One that is relabile and can last | No |
| 952 | 12/13/2017 | 12/13/2017 | 7 | 2 | 38 | CO | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 | I had bad experience with the Seagate brand, so, I'm kinda skeptical | I can find something similar in other brands | personal, storage information, music and personal files | no | capacity TB, brand, price | none |
| 955 | 12/13/2017 | 12/13/2017 | 11 | 2 | 45 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 | I would want to read user reviews and check CNET | I feel like I still would need to do some comparison shopping just to make sure that I got the best value for the price. | I use it to back up my hard drive in my laptop because you just never know when you're going to have a failure of equipment and I have lots of photos and music and stuff that I don't want to have to try to retrieve another way. | I suppose I have used it to transfer data from one computer to another especially when I upgraded my laptop. | Amount of storage capacities is the first thing I look at. | Yes, I am looking for value based on the amount of space and the price - space to price ratio. Also I'm looking for a reliable brand that I can depend upon because this is my backup drive and so I can't have my backup Drive fail me. |
| 958 | 12/13/2017 | 12/13/2017 | 4 | 2 | 37 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | It's a reasonable price for the product | no | to store photos | no | storage space | no |
| 961 | 12/13/2017 | 12/13/2017 | 7 | 1 | 44 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | Because it has a lot of storage space And the quality of the product | I like the brand | Media storage music, video, photos, doc | Western digital | USB 3.0 | Backup |
| 965 | 12/13/2017 | 12/13/2017 | 11 | 1 | 56 | AL | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 2 | Capacity and security | Speed | Storing things important to me | Archiving | Capacity, speed, price, brand, specs, etc | Company experience and reputation |
| 967 | 12/13/2017 | 12/13/2017 | 3 | 1 | 37 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | it's about the standard price for 3TB right now | no | data storage, videogames, data backup | no | price, amount of storage and reliability | no |
| 975 | 12/13/2017 | 12/13/2017 | 22 | 2 | 58 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | | has a lot of storage | good price | pictures | powerpoints | storage capacity | price |
| 976 | 12/13/2017 | 12/13/2017 | 8 | 1 | 39 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | Because it seems that it is a very good product, it is compatible with the system I currently use and it is a brand that seems reliable. I would like to know the price | I have to storage a lot of information and an external comes always handy | Own movies, video clips and trailer storage | Pictures | Space, compatibility, physical size, cache | Brand |
| 982 | 12/13/2017 | 12/13/2017 | 7 | 1 | 35 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | | I'm more of a fan of western digital drives | People have some many complaints about seagate drives | Saving pictures and videos | no hard drive issues | capacity and speed | brand name and warranty |
| 986 | 12/13/2017 | 12/13/2017 | 9 | 1 | 61 | CO | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | | It was not clear the capacity of the 2nd drive; These HDD are for Desktops or external drives. I would prefer to get a SSD for laptop | none | external drive (1tb capacity) to back up individual devcies external drive (2tb) to connect to Wifi network for online storage | internal 256gb SSD for two laptops | Capacity, fast transfer rate, SSD (when possible) | none |
| 989 | 12/13/2017 | 12/13/2017 | 3 | 2 | 25 | MI | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | Its not that pricey | Its a good price | Storage for pictures | Mo | Just for space saving | Quick |
| 1001 | 12/13/2017 | 12/13/2017 | 5 | 1 | 72 | NJ | NE | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 2 | | 2 | For the price. As I noted, I was not the one to select the external hard drive I used as I'm unfamiliar with specifics. My friend is the computer expert and he did the selection | no | to store photos and backup information | no | cost, storage capacity, ease of use | small size |
| 1017 | 12/13/2017 | 12/13/2017 | 6 | 2 | 37 | AL | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | It depends on the size on if I would pay that price. | None | Storage for pics and movies | None | Price and quality | None |
| 1021 | 12/13/2017 | 12/13/2017 | 6 | 2 | 25 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | good for home servers and desktops. | The amount of storage it can hold is more than enough for me. | for movies, videos, homework and powerpoints for projects. | for gaming systems, such as the xbox one. | the cost, the value I am getting out of it. how much storage it can hold and if it is portable. | none that are not already listed. |
| 1024 | 12/13/2017 | 12/13/2017 | 11 | 2 | 29 | OR | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 2 | 1 | 4 | | I would rather use an external hard drive that I can use on a multitude of computer rather than on one. I like the versatility of an external versus an internal hard drive | Its mostly due to the fact that I do not have a desktop computer which is what it shows it is most compatible with, I use a laptop more frequently than anything else | Storing music and photos- using this to back up the computer so I dont lose anything | Storing other documents- keeping plans I have written at work | The size is a big factor, I want to make sure there is a lot of space to hold everything I may need. I also look at the warranty. Will this hard drive last me a long time and if not how good is the replacement/maintenance package. Want to make sure its small enough and big enough to carry around and still be durable | How easy it is to use the hard drive with my devices |
| 1027 | 12/13/2017 | 12/13/2017 | 7 | 1 | 36 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 | i feel its a good product but has room for improvement | Its a trusted brand so I always consider them | to give my desktop more capabilities | just storage mostly | amount of memory | speed price performance |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 12/13/2017 | 12/13/2017 | 13 | 1 | 33 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 2 | | 1 | Great price for 3tb size | A size im looking for | Video backup | Documents | Hard drive spaceand price | None |
| 1033 | 12/13/2017 | 12/13/2017 | 13 | 2 | 42 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | trust the brand for its quality and right capacity | i like the quality and capacity | for home use store personal documents and videos pictures | no | easy to install instructions and capacity | its quality |
| 1051 | 12/13/2017 | 12/13/2017 | 8 | 2 | 38 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | | specs and pricing are good | would likely fit my needs | extra storage | don't know | size and reliability | price |
| 1063 | 12/13/2017 | 12/13/2017 | 4 | 1 | 37 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 2 | 1 | 5 | | I have no need for it | No need | file backup | no | read & write speeds. size price | no |
| 1066 | 12/13/2017 | 12/13/2017 | 20 | 2 | 39 | AL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | | Because it is a little better than what I have now. | I like that there is more capacity. | To save important documents, and to be able to download software. | I do save personally files on my hard drive. | It is the space. | No other features that I can think of. |
| 1069 | 12/13/2017 | 12/13/2017 | 9 | 2 | 52 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | the data base security | the realiability of the companies long succsss | for storage | no | the amount of space, speed, size and cost | no |
| 1075 | 12/13/2017 | 12/13/2017 | 9 | 1 | 69 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | That price is less than what I paid for 1TB and 3TB Toshiba and WD devices. If a future need developed due to increased necessary storage or replacement I would definitely consider this option. | That covers the main reason. It is a very attractive price for that capacity. | Backing up all files on my desktop on one drive and backing up business documents on another, and video files on a third. Currently utilizing 2 devices for backing up document files, both personal and business, and video files. | That covers all previous and current uses. | Ease of use and capacity | Brand trust is also a consideration |
| 1086 | 12/13/2017 | 12/13/2017 | 12 | 1 | 51 | UT | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | Excellent product description and relevant information. | No further comment. | Large capacity storage of important and critical data files. | No further comment. | Reliability, speed and overall quality. | No further comment. |
| 1088 | 12/13/2017 | 12/13/2017 | 6 | 2 | 35 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | | I like that it has a lot of tb but I would like to explore more options before I commit to buying it | No that is the main reason | To store pictures and videos of famly | I use it all | The ammount of storage and the durability | The color and the way it looks comes into play as well |
| 1090 | 12/13/2017 | 12/13/2017 | 9 | 2 | 35 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | Its a great price | Its very useful | To store large files | No | It is easy to install | No |
| 1099 | 12/13/2017 | 12/13/2017 | 5 | 1 | 24 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | The specs are top notch and thats a fair price on the current market | Data speeds suitable for my uses | Separation of work and private data to separate drives | Backups | Power consumption, size, compatibility | Data transfer rates |
| 1107 | 12/13/2017 | 12/13/2017 | 9 | 2 | 50 | AZ | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 4 | | Its capacity seems too small compared to what I have purchased in the past. | n/a | Have not had any issues w/ hard drives in the past six years. | Just for storing documents. | Its storage capacity and it's price are two important factors. Also brand name and quality affect my decision on what to buy. | Brand name and quality of the brand. |
| 1109 | 12/13/2017 | 12/13/2017 | 7 | 2 | 40 | MS | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | SAFE AND SECURE PRODUCT WITH OVER 30 YEARS OF SERVICE IN THE COMPANY | ALL INFO PRODUCED CONVINCED ME OF SALE | REFURBISHED | NO | DATA CAPACITY AND CONSUMER REVIEWS | TECHNICAL SUPPORT |
| 1112 | 12/13/2017 | 12/13/2017 | 7 | 1 | 30 | OK | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | I feel the workload per TB is a great rate. From the specs it does feel compact enough to have anywhere. I like that it is from a brand that I have heard of and also like power hours on this spec | No other reasons | General back up and also for work files that are large | No other uses | The amount of space it can hold and how long it is able to hold them. I want an easy set up process as well | no |
| 1113 | 12/13/2017 | 12/13/2017 | 5 | 1 | 39 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | i'm actually not a fan of seagate...they have failed me too many time. I prefer western digital. | nope...nothing other than what i already stated. | strictly for media storage...pictures, music and movies. | nope...nothing other than what i already stated. | the size, brand and speed. | the cost plays a factor. |
| 1124 | 12/13/2017 | 12/13/2017 | 35 | 1 | 35 | AL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | second because its more informative and detailed | first because its attention grabbing and appealing | storing photos videos video games and documents | I cant remember right now | the amount of space, speed, reliability | durability |
| 1127 | 12/13/2017 | 12/13/2017 | 5 | 1 | 50 | OH | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | | It seems like it would work very well with my desktop | Good capabilities | Used for personal chilling, contacts, ect. | None | Price, storage | Ease of use |
| 1129 | 12/13/2017 | 12/13/2017 | 10 | 2 | 62 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 | I have no information on the size of the hard drive | no other reason | Extra hard drive for storage and to backup OS | no | Manufacturer, specifications and size | no |
| 1134 | 12/13/2017 | 12/13/2017 | 6 | 2 | 37 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 3 | Nothing is wrong with it | The memory | Not enough storage | None | None | None |
| 1168 | 12/13/2017 | 12/13/2017 | 10 | 1 | 20 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | it is made by a company I trust and the price is not bad | none | they are usually slow | none | the space and speed | none |
| 1174 | 12/13/2017 | 12/13/2017 | 6 | 1 | 43 | DE | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | good quality | better then others | photo storage | no | storage | no |
| 1181 | 12/13/2017 | 12/13/2017 | 8 | 2 | 53 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | Has great specs and is innovative | No | To store pics and movie | No | Speed | No |
| 1210 | 12/13/2017 | 12/13/2017 | 13 | 1 | 65 | LA | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | It appears to be a good buy. But I would want to shop around before I commit. | No other reason. | Stores large video files. | none, yet. | Capacity. Easy to use. Price. | I do look at the brand name. |
| 1231 | 12/13/2017 | 12/13/2017 | 10 | 2 | 39 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | scandisc | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | | 2 | the price isnt too bad for what you recieve. | its made br a good brand | business and pleasure use. | pictures and files | price, brand and specs | no |
| 1233 | 12/13/2017 | 12/13/2017 | 5 | 2 | 26 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | Sounds like a great price for a lot of memory | Don't know | to back up my primary laptop in case of internal malfunctions | no | storage and ease of use | no |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | 12/13/2017 | 12/13/2017 | 6 | 2 | 62 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 1272 | 12/13/2017 | 12/13/2017 | 7 | 2 | 42 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| 1283 | 12/13/2017 | 12/13/2017 | 6 | 1 | 37 | SC | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1284 | 12/13/2017 | 12/13/2017 | 4 | 2 | 44 | CT | NE | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| 1293 | 12/14/2017 | 12/14/2017 | 36 | 1 | 70 | AL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| 1313 | 12/14/2017 | 12/14/2017 | 9 | 1 | 46 | KY | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| 1334 | 12/14/2017 | 12/14/2017 | 10 | 1 | 67 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 1339 | 12/14/2017 | 12/14/2017 | 6 | 1 | 53 | AL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1340 | 12/14/2017 | 12/14/2017 | 13 | 2 | 68 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 |
| 1344 | 12/14/2017 | 12/14/2017 | 8 | 2 | 35 | TN | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| 1346 | 12/14/2017 | 12/14/2017 | 9 | 1 | 76 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1366 | 12/14/2017 | 12/14/2017 | 10 | 2 | 30 | IL | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 |
| 1367 | 12/14/2017 | 12/14/2017 | 9 | 1 | 22 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 1368 | 12/14/2017 | 12/14/2017 | 4 | 1 | 37 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| 1372 | 12/14/2017 | 12/14/2017 | 4 | 2 | 41 | IN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| 1374 | 12/14/2017 | 12/14/2017 | 21 | 1 | 34 | MO | MW | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1375 | 12/14/2017 | 12/14/2017 | 5 | 1 | 41 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| 1391 | 12/14/2017 | 12/14/2017 | 4 | 2 | 27 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1396 | 12/14/2017 | 12/14/2017 | 5 | 2 | 56 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 |
| 1404 | 12/14/2017 | 12/14/2017 | 5 | 2 | 60 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1409 | 12/14/2017 | 12/14/2017 | 5 | 2 | 45 | UT | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 1435 | 12/14/2017 | 12/14/2017 | 4 | 1 | 50 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 |
| 1443 | 12/14/2017 | 12/14/2017 | 4 | 1 | 35 | IA | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1449 | 12/14/2017 | 12/14/2017 | 5 | 1 | 47 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1472 | 12/14/2017 | 12/14/2017 | 6 | 2 | 42 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | Samsung | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1473 | 12/14/2017 | 12/14/2017 | 5 | 1 | 42 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| 1480 | 12/14/2017 | 12/14/2017 | 4 | 2 | 35 | NE | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1483 | 12/14/2017 | 12/14/2017 | 16 | 2 | 30 | VA | S | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 |
| 1507 | 12/14/2017 | 12/14/2017 | 5 | 2 | 37 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1511 | 12/14/2017 | 12/14/2017 | 4 | 2 | 28 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 |
| 1512 | 12/14/2017 | 12/14/2017 | 3 | 2 | 39 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |

| respid | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|
| 1242 | 1 | 5 | | Price was my main consideration when I purchased one. | none | backup before updating OS | none | price | none |
| 1272 | 2 | | 1 | seem like good deal | because you have to have it | space | none | size | price |
| 1283 | 2 | | 1 | Good price and lots of space. | Nope | Games and movie storage | Pictures and files | Size | Speed |
| 1284 | 1 | 2 | | It is inexpensive and the specs are awesome | no | store pictures | no | so I don't have to worry if my computer dies | no |
| 1293 | 1 | 2 | | Good brand, good specs on the drive, positive experience with the brand before (multiple times) | price seems reasonable | Data storage, customers files, VERY large software installations (AllData / Mitchell OnDemand) | general storage and usage | 7200 RPM, warranty, brand, price, read/write rates | n/a |
| 1313 | 2 | | 1 | Interface and capacity the biggest reasons . I trust the brand . Seems solid and great value | Meets sanitizations specs | Backup , mostly . | None so far . To me , an external is more of a safety blanket . In need one compatible like this one | Above 3T. Sanitization . Meets all my criteria | Trusted brand and value , for sure |
| 1334 | 1 | 4 | | I do not need that large of a hard drive | none | back-up | no | warranty | none |
| 1339 | 1 | 3 | | I would review all other products compared to this one | No | For the most part, I have used them as a back up drive for important documents, photos and videos | No | Storage capacity | Not really |
| 1340 | 2 | | 3 | want to read reviews | none | store my information | backs everything up | ease of use | price |
| 1344 | 2 | | 2 | if i had the mpney to spare it would be a deal. | nothing | movies, mucic, pictures, rusumes, and others | no | the space | none |
| 1346 | 2 | | 4 | I have not had good luck with Seagate drives in the last few years | no | personal storage, i.e. photos, files, programs, backup files. | no | storage capacity, USB compatibility, speed, brand in that order. | reliability from past experience |
| 1366 | 1 | 2 | | It's cheaper than what they used to be. | Alot more storage for a lower price of my old one | To keep my computer pretty clean of extraness | No | Just the size and download speed. | No |
| 1367 | 1 | 2 | | it fitsany computer, quality brand | would look for a sale | extra storage that is secure for schoolwork | pictures | quality and storage capacity | i do not know |
| 1368 | 1 | 2 | | It seems standard issue compared to others. | Not sure if I would. | Yes I have been the main user. | Office and home. | Speed and reliability. | Price also. |
| 1372 | 2 | | 1 | It looks like a great product | na | extra storage | na | stoage spacw | brand reviews |
| 1374 | 2 | | 4 | money concens | doent need it at the moment | space for video game system storage | videos | reliabiltey | size |
| 1375 | 2 | | 2 | Good specs and price would work well for my needs | operating temperature range is good | work in a server environment for projects | some personal use for cad programming | cycles, temp range, rw speed | warranty |
| 1391 | 2 | | 4 | dont need it | ust dont need it | storage | no | none | none |
| 1396 | 2 | | 3 | not sure I really need that and would like to know the price | may be overkill for my needs | store photos and documents | none | capacity and price | security |
| 1404 | 1 | 2 | | If I had a need for a drive with that much capacity, I would probably buy it | | Backup data | No | Space | no |
| 1409 | 1 | 2 | | The cost is pretty cheap | Has good memory | Just extra storage space | No | Just space for putting pics and files on that I don't need to store on my computer. | Speed |
| 1435 | 1 | 2 | | had power I needed | options I needed | general computing, Word and Excel | internet | working, not failing | lighting |
| 1443 | 1 | 2 | | It sounds like a good product for what i would need. | nope, that is it. | back up and storage uses | no that is it | size, speed, and quality | no |
| 1449 | 1 | 3 | | not sure if I need it | none | run out of room | billing | price and size | none |
| 1472 | 1 | 1 | | That is a great price | no | personal use, for web surfing, playing games, and word processing | watching videos | speed, capacity, warranty, whether it is internal or external | don't know |
| 1473 | 2 | | 3 | It seems like a good price but I would first want to look at customer reviews to see how people rate this hard drive. | No. | To use as back-ups for my main hard drive. | No. | Aside from size, I look to see what the failure rate has been. | No. |
| 1480 | 1 | 2 | | It sounds trustworthy, I like that it can go to 6TB, works with legacy systems | Not really, I would maybe buy one to try it out for my needs if the price were right | Storing files, music, photos | No | Reliability, speed, space, portability, use with older systems | No |
| 1483 | 2 | | 3 | i already have one and i dont need a second one | im sure they are expensive | to back up old documents and my music on my laptop | nope | storage size. size of hard drive. ease of using | must be easy. plug and load |
| 1507 | 1 | 2 | | $79 for 3TB drive is pretty good price | From a well known manufacturer | To back up data | Nope, primarily to just back up data | Size, Speed, reliability - type | SATA vs IDE |
| 1511 | 1 | 2 | | It has a good amount of memory and transfer speed. | The brand is trustworthy. | Adding extra storage so I can run programs off my CPU. | NO. | Size and price. | Brand. |
| 1512 | 2 | | 3 | My external hard drive currently suits my needs. | I am not familiar with the brand seagate. | Store pictures and videos. | Help declutter my computer and improve performamce. | Space | Cost |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1527 | 12/14/2017 | 12/14/2017 | 4 | 1 | 36 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | it looks good to me but the brand is something that i am not trusting very much at this point until i do some research | none | to back up personal files in case of system crash and to store some personal photos away from hacking | none | memory, durability, brand, reviews | none |
| 1531 | 12/14/2017 | 12/14/2017 | 5 | 2 | 25 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | I don't really know much about internal hard drives to say if I'd buy it for sure at the moment. | None. | External file storage so that I could easily physical transport it elsewhere if needed. | None. | Compact. Sturdy. Good reviews. Has the storage amount I want. Brand I've used before. | None. |
| 1538 | 12/14/2017 | 12/14/2017 | 7 | 2 | 51 | TX | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | It has good capacity and is at a reasonable price | No | To save important documents and photos | No | Capacity and speed | No |
| 1539 | 12/14/2017 | 12/14/2017 | 3 | 2 | 30 | WI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | | It looks like it would work just fine for what I would get it for | no | to store pictures | back up | space | ease of use |
| 1549 | 12/14/2017 | 12/14/2017 | 4 | 1 | 26 | WI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | | it has the capcities I need | good specifications | increase storage | none | amount of storage | ability to back up files |
| 1550 | 12/14/2017 | 12/14/2017 | 5 | 1 | 63 | MA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | I'd buy it to replace another one | Good price for storage | storage pics, docs, scans | OS | Speed | track record |
| 1560 | 12/14/2017 | 12/14/2017 | 5 | 2 | 29 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | Depending on if I was needing a new HDD or not. If I was in the market, it is appealing and a great choice at the price point. | See first answer. | Backing up photos, videos, documents on my personal computer. | Transferring files when purchasing new computer. | Price and size | Price and Size, capactiy. |
| 1564 | 12/14/2017 | 12/14/2017 | 6 | 1 | 38 | MA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 | I am not looking for an internal hard drive, I prefer the external kind for personal use | no | Storage of personal data, such as pictures, videos, etc | no | Storage space, speed, reliability | no |
| 1568 | 12/14/2017 | 12/14/2017 | 5 | 1 | 22 | CA | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | Good quality but for extra drives I care primarily about $/TB. | | Personal file archives, pc build (not as boot disk) | | $/TB, wattage, reliability based on customer reviews. | |
| 1570 | 12/14/2017 | 12/14/2017 | 5 | 2 | 40 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | It cost the same as the 2tb one I bought and sounds way better | Price is good too | Save important stuff | Photos, documents | How much info you can save/back up on it | Fast going |
| 1580 | 12/14/2017 | 12/14/2017 | 6 | 1 | 60 | AR | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | it is a very good price | capacity up to 5 tb | computer storage for data | storing movies photos | capacity | if there quiet |
| 1582 | 12/14/2017 | 12/14/2017 | 30 | 2 | 62 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | Lots of storage Affordable Seagate is a recognizable name | don't know | extra storage | no | don't know | don't know |
| 1592 | 12/14/2017 | 12/14/2017 | 5 | 2 | 47 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 2 | | 1 | its a good brand and has enough space | no | portable storage | no | ease of use | they last |
| 1594 | 12/14/2017 | 12/14/2017 | 5 | 1 | 45 | IN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 4 | I don't like using spinning disk hard drives for internal machine storage. | I find the reliability of SSD's to be better | Data storage mainly. | paper weights once I remove them | Storage capacity, speed, if it is an SSD or not, reliability, reputation of manufacturer | no |
| 1596 | 12/14/2017 | 12/14/2017 | 18 | 2 | 42 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 3 | i would need to shop around, compare it and make sure it was i needed for the system i wanted to put it in | | back up info, old hard-drive died, need more space | | reliability, size, warrenty | |
| 1601 | 12/14/2017 | 12/14/2017 | 7 | 1 | 39 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 1 | its a great buy at 79 dollars for what you get | it has more storage tan what i have now | downloading videos i have made for safe keeping | movies to | the number of terabytes and how fast it can download | if its compatable with my current computer |
| 1605 | 12/14/2017 | 12/14/2017 | 4 | 1 | 63 | SC | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | Seems to meet my requirements/need s | No | Game storage | Picture storage | Storage capacity, speed | No |
| 1608 | 12/14/2017 | 12/14/2017 | 14 | 1 | 48 | WA | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | Because this is Premium Product. Works Fast and Durable and Long Life | Nothing Specific | Storage of Files, Contacts Information and Stores Important Albums | Nothing Specific | High Speed Connectivity,Run one click backup, Works interchangeably | Inexpensive, Works with all Flatform |
| 1620 | 12/14/2017 | 12/14/2017 | 8 | 1 | 39 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | sounds good | need it | movies | not really | space | none |
| 1644 | 12/14/2017 | 12/14/2017 | 8 | 2 | 44 | LA | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | I like Seagate products, so it's one of my first choices when I need new computer items | It has a good amount of storage | store pictures and videos | | brand and amount of storage space | |
| 1656 | 12/14/2017 | 12/14/2017 | 6 | 2 | 34 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | because it would be beneficial and would be a great product | it would be helpful to have | for storage | storage | large storage capacity | small but holds a lot of storage |
| 1662 | 12/14/2017 | 12/14/2017 | 7 | 2 | 45 | LA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 1 | seagate makes great hdd and the size is perfect | price is good | pictures, movies music | documents, backup | price and amount of storage | no |
| 1669 | 12/14/2017 | 12/14/2017 | 15 | 2 | 51 | MA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | Seagate is a good name in hard drives, $79 is a great price for a 3TB hard drive and I would have every confidence in Seagate to perform beautifully | no brainer | store photos and documents | no | size, brand name | no |
| 1675 | 12/14/2017 | 12/14/2017 | 10 | 2 | 28 | MN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 1 | 1 | 4 | | The cost is a little high for what I need. I would prefer to spend less than $50 on a 2-4 TB drive | No | I use my hard drives to back up dada and store my pictures. | No | My main two considerations are storage size and price. | No |
| 1681 | 12/14/2017 | 12/14/2017 | 7 | 2 | 35 | TX | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 1 | Because it's inexpensive for so much space...it's a great price | 5tb | Storage mostly | To help my PC speed...it used to run so slow | Storage price name | No |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 12/14/2017 | 12/14/2017 | 6 | 2 | 65 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 2 | | 3 | i am not sure i need that much storage, but if i can increase my internal hard drive space, that would be great | none | the first one i bought was to increase internal space and the second was an external hard drive for storage and backup | no | storage amount was a huge issue for me as i do a lot of graphic work , and i needed space for backup as i have an all in one computer | if i buy an internal hard drive it would be to increase memory and speed on the computer |
| 1710 | 12/14/2017 | 12/14/2017 | 7 | 2 | 37 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | | 1 | Quality | Value | Storage of files | Na | Capacity | A |
| 1712 | 12/14/2017 | 12/14/2017 | 10 | 2 | 69 | MI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 | 1 | 3 | | Price is right, just not sure | | mostly for personal use, some business programs | no | capability | none |
| 1713 | 12/14/2017 | 12/14/2017 | 14 | 2 | 31 | SC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | it has more storage and package | it has more bits than others | dell | hp compaq | storage loads of package | the storage the price tons of drive |
| 1727 | 12/14/2017 | 12/14/2017 | 4 | 2 | 30 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | it seemed like a great product and had great product details. | no other reason. | to store pictures and to use for work documents. | no other uses | i look for a good price and value, great reviews and good products. | no other reasons |
| 1728 | 12/14/2017 | 12/14/2017 | 4 | 2 | 18 | CT | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | | good price for amount of storage | appearance and durability | storing picture/computer backup | don't know | storage space | don't know |
| 1734 | 12/14/2017 | 12/14/2017 | 10 | 2 | 38 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 2 | It looks like it would withstand extreme temperatures and would hold a lot, and the price seems reasonable. | It would be a good back up. | Photo, document storage. | No. | Amount of storage, compatibility with my computer, reliability. | Longevity. |
| 1736 | 12/14/2017 | 12/14/2017 | 4 | 2 | 28 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | Has the right amount og storage | has durability | personal | storage | safety | price |
| 1740 | 12/14/2017 | 12/14/2017 | 9 | 2 | 50 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | provides all the storage i need and is safe and easy to use | don't know | storage of pictures and videos | none | amount of storage, ease of use, | none |
| 1742 | 12/14/2017 | 12/14/2017 | 5 | 2 | 28 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | Has the specifications I would be looking for in an external hard drive | Nothing else to add | File/document backup | None | Storage and reliability | Nope. |
| 1749 | 12/14/2017 | 12/14/2017 | 11 | 2 | 56 | AR | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 2 | | 3 | I may buy it when I think I may need it. | I may buy it for extra space on my current laptop instead of investing in a new laptop. | Extra space and memory for my laptop. | No | The hard-drive is from a reputable company. | Features of the hard-drive. |
| 1754 | 12/14/2017 | 12/14/2017 | 21 | 2 | 28 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 3 | | price | there may be a cheaper option that serves my need | personal back up for things such as photos, videos, and microsoft office documents | computer back up | size or storage space, and if brand is trusted such as have i used that brand before with no problems. | don't know |
| 1769 | 12/14/2017 | 12/14/2017 | 3 | 2 | 20 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | | The specs align with my needs very well, and the brand it represents is reputable | | I use my hard drives to store things that are not necessarily essential to computer function but take up a lot of space--i.e. editing software, games, etc. They're also used for backup. | | Storage space and compatibility | |
| 1773 | 12/14/2017 | 12/14/2017 | 5 | 2 | 36 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | | Its secure & holds a lot of files | Works with all computers | Hold music, photos & important documents | personal info | How much they can hold | if their secure |
| 1776 | 12/14/2017 | 12/14/2017 | 4 | 2 | 39 | CT | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | it would serve the purpose for what I need. | quality and innovative | to store videos, pictures, and music. | none | storage space capacity. | none |
| 1783 | 12/14/2017 | 12/14/2017 | 11 | 2 | 56 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 1 | for 79.00 that's a steal | it comes upto 5 tb | storage , backup | maxor | space on the hard drive | brand of the hard drive. |
| 1784 | 12/14/2017 | 12/14/2017 | 3 | 2 | 26 | NY | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | i will find this very useful | i like it a lot. its very functional | photos and videos backu[ | backup | reliability | durability |
| 1785 | 12/14/2017 | 12/14/2017 | 6 | 2 | 57 | WV | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | | looks like an external drive that would be very usefull | to hold more storage for photos and documents | photos and documents for future use and not get lost from my computer | none that I can think of | price, specs, and storage amount ease of use | to be used as a back up for all my photos and important documents |
| 1799 | 12/14/2017 | 12/14/2017 | 4 | 2 | 44 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | | very high storage | like the specs | mainly highly storage materials | protection of documents | many different features | easy access |
| 1817 | 12/14/2017 | 12/14/2017 | 8 | 1 | 38 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | I really like the hard drive capacity and the data wizard option free of charge also has a very high transfer rate. | A trusted company and has all of the specifications that I would need. | They do not provide me with all of the space for my documents and files that I need. | They can be choppy and not perform well. | Hard drive capacity data transfer rate how seamless and quick that it performs. | How easy it is to install and use. |
| 1841 | 12/14/2017 | 12/14/2017 | 6 | 2 | 69 | SD | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 3 | It would depend on whether or not I had a need for it. If I did, I would certainly consider either or both products | Price, relative to whatever else might be offered at that time. | Back up of my desktop and laptop computers | No | Reliability, size, whether or it is internal or external, storage capacity, supporting softward and whether or not it is SSD. | none |
| 1842 | 12/14/2017 | 12/14/2017 | 9 | 2 | 61 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | it's more than enough storage for my uses and the price is right | it's a good brand with a proven track record | to make sure I'm covered in case my system goes down | transfer personal items | speed, compatibility, security, user friendly | no |
| 1851 | 12/14/2017 | 12/14/2017 | 6 | 1 | 70 | IL | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 2 | | 5 | I dont use a computer any more only a laptop or tablet | No | Back up files and store pictures | No | Size | No |
| 1855 | 12/14/2017 | 12/14/2017 | 8 | 1 | 67 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 2 | 2 | | 2 | Looks like it would do the job if I needed a new hard drive | basically is that I have a good experience with seagate | external, all for my different computers for back up. | windows 8 start up for re-boot | disc memory size | nothing |
| 1861 | 12/14/2017 | 12/14/2017 | 6 | 2 | 49 | AR | S | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | | Depends on other deals out there atm. | | Gaming | | Reliability and space.. | |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1867 | 12/14/2017 | 12/14/2017 | 3 | 1 | 29 | NJ | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | | 1 | Its a great deal only 80 bucks for all the things it offers | Seems like an amazing deal | Cuz I needed more storage | Better use | Space | Price |
| 1869 | 12/14/2017 | 12/14/2017 | 4 | 2 | 37 | OR | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 5 | I already have one | No | Business use | Personal use | Memory capacity | Ease of use |
| 1874 | 12/14/2017 | 12/14/2017 | 12 | 1 | 54 | NV | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | it's a very reasonable price | good brand | storing movies and music | none | speed | reliability |
| 1883 | 12/14/2017 | 12/14/2017 | 8 | 1 | 54 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | | 1 | great efficiency | the low price | ebay listings and searches | scanning capabilities | the capacity and speed | the power |
| 1917 | 12/14/2017 | 12/14/2017 | 8 | 1 | 66 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 3 | | iam not sure of some of the stuff on the hard drive if it will work with mine | none | basic use | none | what is fast and will work with HP | none |
| 1926 | 12/14/2017 | 12/14/2017 | 9 | 1 | 76 | GA | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | It appears to be very unique and useful | I like trying new products | Storing information and photos | Music | Reliability | No, I like seagate alot |
| 1927 | 12/14/2017 | 12/14/2017 | 13 | 2 | 21 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | | I already have one, and I think it's a little too pricey. | I'm not interested in buying another one right now. | To store data | No | It needs to be fast, and have a lot of space. | No |
| 1935 | 12/14/2017 | 12/14/2017 | 3 | 2 | 45 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | Because I want a good external hard drive. | I like that it's a secure device. | For expanding the storage on my ps4 | no | The ability to store games on it for the ps4. | Just a reliable hard drive with a good amount of TB. |
| 1936 | 12/14/2017 | 12/14/2017 | 5 | 1 | 36 | MI | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 3 | It would just depend if any similar product was on sale cheaper at the moment | No | Picture storage only | No | Ease of use and automatic upload | Bra |
| 1939 | 12/14/2017 | 12/14/2017 | 17 | 1 | 43 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | It has more than enough extended hard drive space I need for the purpose intended. The feature that clears the hard drive when ready to retire the device is something I was unfamiliar with. I need to see if the one I purchased has this feature. | I trust the Toshiba brand. | I have primarily used it to back up any important documents such as Taxes, Insurance, and any other documents that may be necessary for submission of proof. Most importantly, to be sure all the music and movies I have bought digital copies of are stored safely away from the internet's reach and at no risk of being lost unless I delete files or damage the device. | An added bonus, my computer performs much better since moving close to 400GB of data from the internal hard drive to the Toshiba External Hard Drive. | Size! | Size and Compatibility. Can't imagine what else would be important. If you see 'color' you have just surveyed an idiot. |
| 1943 | 12/14/2017 | 12/14/2017 | 7 | 2 | 29 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 2 | | 2 | Because it is a Seagate product and i'm used to them | no | storing files | no | resitance, size, brand | no |
| 1944 | 12/14/2017 | 12/14/2017 | 7 | 2 | 45 | NJ | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | its a good price for the amout of tb. | i trust the brand name | my children | games and school work | how many terabytes and brand name | price |
| 1960 | 12/14/2017 | 12/14/2017 | 5 | 1 | 65 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | | 4 | A little higher cost than I would pay | Cost is the issue | Backup data on my hard drive - photos, music, data | No | Plug and play. Easy setup. Brand name so I am comfortable that it will not fail. Now want 1TB capacity (or more) | Listed all in last page |
| 1977 | 12/14/2017 | 12/14/2017 | 5 | 2 | 42 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 2 | seems to have good specifications | would depend on pricing | general back up of computer, photos etc | no | storage space and cost | none come to mind |
| 2005 | 12/14/2017 | 12/14/2017 | 8 | 2 | 80 | NV | W | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | 1.33 T is very good | Capacity up to 5 TB | Movie and music collectors files All personal files | Everyday usage for 2 people | Capacity | Reliable and fast connection |
| 2011 | 12/14/2017 | 12/14/2017 | 4 | 1 | 62 | TN | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | | it has everything that I am looking for | it appears to be very good quality | i strictly use it for personal non business use | no | make sure that it has enough power | not really |
| 2013 | 12/14/2017 | 12/14/2017 | 6 | 1 | 71 | WI | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | | good specs and product information | no | Replacement in computer | remote drive | Capacity and speed | interface SATA |
| 2018 | 12/14/2017 | 12/14/2017 | 7 | 1 | 68 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 2 | | I purchased to external hard drives to put all of my CD's on. The regular (Seagate) and the backup (Toshiba) in case something happened to either one of them, I would still have the music on one. I put my entire collection - roughly 1700 CD's on each one, then sold the CD collection. If I needed another external hard drive, I would certainly consider this one. | no other reasons | To put my CD collection on them. | no | The capacity, the reputation of the product, and the price. | none |
| 2022 | 12/14/2017 | 12/14/2017 | 15 | 1 | 66 | CA | W | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 2 | | 1 | It has the capacity and the speed to handle my needs. | NA | Capacity | NA | The capacity to hold the amount of data that I need to store on site. | NA |
| 2025 | 12/14/2017 | 12/14/2017 | 9 | 1 | 76 | WA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | Price | Nope | Back-up | Nope | Capacity | Nope |
| 2028 | 12/14/2017 | 12/14/2017 | 20 | 2 | 50 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | | Has up to 5 TB. Power on hours 2,400 | The price | Yes | Other than my smartphone no. | Memory storage and performance. | It must be built to last a long time. |
| 2057 | 12/14/2017 | 12/14/2017 | 6 | 2 | 53 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | it is more advanced then others | it would last a very long time | surveys online use shopping games get info for everything and anything | entertainment | How long they last | they do what i need them to do |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2079 | 12/14/2017 | 12/14/2017 | 3 | 2 | 31 | MA | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | | 3 | It seems fine but I would do more research | None | For picture storage and documents | None | Size, reliable | None |
| 2081 | 12/14/2017 | 12/14/2017 | 11 | 2 | 74 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | Great price for a large capacity drive | highly rated company with positive reviews | back up drive and for storage | storage and backup only | capacity and transfer speeds and dependability. | brand name and quality that has been proven |
| 2082 | 12/14/2017 | 12/14/2017 | 12 | 2 | 53 | MO | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 1 | good price | helps keep me going | don't know | don't know | helps me with records | don't know |
| 2087 | 12/14/2017 | 12/14/2017 | 4 | 2 | 27 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | not sure how it works | start up power | documents | no | how fast it is and storage | no |
| 2102 | 12/14/2017 | 12/14/2017 | 6 | 2 | 53 | WA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | it's a good price, and I have been considering a second hard drive | no | to back up my computer | to store photos | size and price | no |
| 2106 | 12/14/2017 | 12/14/2017 | 10 | 2 | 50 | MN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | The capacity of 3 TB plus its the latest in scanning technology. Also there is a limited warranty of 2 years. | There is no other reason. I listed the reason on the first screen. | To back up family tree maker. | Also backup personal computer information that will be helpful for our local newsletter. | Scanning is error free (no bugs) and does it quickly. The price is a consideration however I am more interested in the capacity of the disk. | none |
| 2113 | 12/14/2017 | 12/14/2017 | 3 | 2 | 27 | UT | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | It looks good, but it's not something I need at the moment. | | Store my pictures and files on. | | The size of the drive and reviews. | |
| 2117 | 12/14/2017 | 12/14/2017 | 23 | 2 | 60 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | | well it sounds fine, is a good price I guess for a hard drive of this sort. | has a 2 yr warranty, that's good. | to back up my computer so I don't lose important documents... | No, have only the ONE. | First and foremost would be CAPACITY, then the BRAND has to be a good one. | Yes, dependable, reliable, compact enough to fit within the computer work space. |
| 2133 | 12/14/2017 | 12/14/2017 | 5 | 2 | 46 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | I like the capabilities but i'm just not familiar with the name | none | Storing data, pictures and software | none | large capacity | functional and reliable |
| 2143 | 12/14/2017 | 12/14/2017 | 4 | 2 | 22 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | Seems like a good product | I might need another one | storing pictures, videos, and coursework on as backup | music | space, durability | color |
| 2153 | 12/14/2017 | 12/14/2017 | 6 | 2 | 55 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | | 1 | THIS IS HIGH QUALITY AND MEETS MY NEEDS | HAS PLENTY OF STORAGE ROOM | KEEPING MY FILES BACKED UP | NONE | TRUSTED NAME BRAND,STORAGE. | NOTHING COMES TO MIND |
| 2178 | 12/14/2017 | 12/14/2017 | 14 | 2 | 30 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | Is appealing to me | The concept of it | general storage | no | storage, ram | none |
| 2181 | 12/14/2017 | 12/14/2017 | 5 | 2 | 51 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | | It sounds like a good product but I would have to do more research. | No other reason | photos videos etc | not really | Storage size added speed | Not really sure |
| 2202 | 12/14/2017 | 12/14/2017 | 6 | 2 | 50 | MO | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | | I like all the specs that it has | | just to have more space | | the amount of space it has | |
| 2205 | 12/14/2017 | 12/14/2017 | 7 | 2 | 35 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 2 | | good brand and affordable | works on my computer | for additional staoage | more storage | brand cost affordability | no |
| 2213 | 12/14/2017 | 12/14/2017 | 13 | 2 | 72 | WA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | I am not sure that I would need one in the very near future, and technology may change by the time I am ready for it. | no | My other hard drive, quit working, so the new one replaced it. | no | speed, durability, reputation, positive reviews | no |
| 2221 | 12/14/2017 | 12/14/2017 | 6 | 2 | 37 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | To make sure its for me | To make sure its for me | For business applications | None | To save data and amplify abilities on computer | Unsure |
| 2225 | 12/14/2017 | 12/14/2017 | 4 | 2 | 25 | TX | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | | 1 | Good quality | No nothing | To store my data | No | Storage capacity | No |
| 2234 | 12/14/2017 | 12/14/2017 | 4 | 2 | 36 | OK | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | It has the features I need in a hard drive. | It's got sufficient storage. | Storing pictures, videos, and work files. | Transferring files between devices. | Durability, storage size, esse of use. | Quality of the brand. Safety of data. |
| 2239 | 12/14/2017 | 12/14/2017 | 3 | 2 | 25 | OK | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | Good deal | None | Storing documents | No | Size, price | No |
| 2246 | 12/14/2017 | 12/14/2017 | 6 | 2 | 21 | HI | W | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | | - 30 years of trusted performance - Increase capacity and drive down cost | It can reach 5TB capacity. | To store documents (for school) and photos (personal) | | Compact features (easy to carry), storage capcity, cost | |
| 2258 | 12/14/2017 | 12/14/2017 | 5 | 2 | 34 | AL | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | | It looks great, but would depend on cost. | Cost | To keep up with a lot of business and personal files. | No | Cost and how much storage | No |
| 2268 | 12/14/2017 | 12/14/2017 | 3 | 2 | 30 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | | it is a good product but a bit expensive | no | storage of photos and movies | no | storage capacity, popularity of the company | no |
| 2272 | 12/14/2017 | 12/14/2017 | 5 | 2 | 34 | MO | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | | The price does not necessarily reflect how much I am willing to pay for a hard drive. | It has a good amount of storage, maybe even more than I need. | I use them mainly to save pictures and videos of my children. | No. | I like my hard drives to be easy to connect, be compact and lightweight, and have an appropriate amount of space. | no |
| 2273 | 12/14/2017 | 12/14/2017 | 3 | 2 | 36 | WV | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | | Doesn't have the storage capacity that I want | No, if it has bigger storage capacity.i would purchase it | Storage of personal video and photography | No | The capacity it holds | No |
| 2280 | 12/14/2017 | 12/14/2017 | 4 | 2 | 35 | MN | MW | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | Would meet my needs. | Reasonable price | Backup photos | No | Storage capacity | No |
| 2281 | 12/14/2017 | 12/14/2017 | 9 | 2 | 60 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | it looks like it has all the features I would need and want for what I do | The price seems reasonable | to get more space for storage and programs I have downloaded | none | the amount of storage it has and its cababilities | n/a |
| 2290 | 12/14/2017 | 12/14/2017 | 3 | 2 | 35 | AZ | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | seems like it would fit my needs | nope | to store data | | speed and reliability | |
| 2320 | 12/14/2017 | 12/14/2017 | 3 | 2 | 49 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | | 3 | i would have to do more researh on it | none | to have more space on my laptop | no | the drive and capacity | no |
| 2321 | 12/14/2017 | 12/14/2017 | 13 | 1 | 61 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | Dell | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | The first one showed a very large hard drive. Although I probably never need that much, but it's priced well, and would certainly want more at such a price. | I don't know | I have both an internal Hard Drive and an external Hard Drive. The internal, because you have to, and the external for security. | NO | I usually don't select the internal hard drive. It was part of the PC, and I bought the exterior because iot was recommended by my IT guy | NO |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2331 | 12/14/2017 | 12/14/2017 | 11 | 1 | 56 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | | The hours listed for the service life seems somewhat short, but all the other specifications seem acceptable for home use. | The price looks very attractive for the listed capacity. | External drive for archiving video | No other uses for drives purchased in the last 6 years. | Capacity, price, longevity | In the near future, I will be in the market to replace the drive in my DVR. A drive that features a capability to handle AV feeds will be part of the evaluation requirement. |
| 2346 | 12/14/2017 | 12/14/2017 | 8 | 1 | 68 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | | Too slow | | Back up my computers files and pictures | | Capacity, physical size, speed | |
| 2359 | 12/14/2017 | 12/14/2017 | 5 | 1 | 68 | AR | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | has everything that I need on it | great capacity | saving document for security purposes | none | the capacity and security | none |
| 2365 | 12/14/2017 | 12/14/2017 | 34 | 1 | 67 | DE | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | The price for a 3T disk is fair and all else is at or over the latest standard. As dependable it is and with the SATA 3.0 transfer rate it could be used on a high performance server. Couple this with a SSD and use it on a high end gamer's unit. | If I bought this I could wait until SSD's price per Terabyte was more reasonable without sacrificing much performance. | I found my collections of videos, movies and other such were taking up too much space and the external HD's were better than Bluray or DVD for access as well as time consuming. | Storage for high speed retrieval allow easier video processing. I now have 9T on two 1T, two 2T, and one 3T. | Capacity and access speed rang high. Price per T is still #1. | If solid state were not so high or the combination SSD and HD which would give better performnce were even cheaper, I would go that way. The cache size is also important. |
| 2366 | 12/14/2017 | 12/14/2017 | 7 | 1 | 79 | CO | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | | 5 | Based on my computer service company, Seagate is not a brand hard drive that I would choose to install in my computer. | no | as a backup hard drive and a storage hard drive for files that I don't access on a regular basis. | no | Reliabilty, good recommendations and speed. | no |
| 2378 | 12/14/2017 | 12/14/2017 | 5 | 2 | 24 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 3 | I would have to shop around for other products and see what hard drive suites me best | n/a | backup computer files | n/a | size and compatibility | n/a |
| 2381 | 12/14/2017 | 12/14/2017 | 10 | 1 | 71 | MD | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 2 | 2 | | 5 | I do not like this brand | no | a back-up storage | yes, WD | memory and reliability | no |
| 2388 | 12/14/2017 | 12/14/2017 | 4 | 2 | 43 | IL | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | Has the right capacity to fit my needs | Reputable brand | Backing up photos and financial info | no | size | reliability |
| 2390 | 12/14/2017 | 12/14/2017 | 8 | 2 | 56 | OH | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | It is a product that I need | It is a good price | Back up business documents for home use | Not | What it holds and how muck it holds | No |
| 2391 | 12/14/2017 | 12/14/2017 | 6 | 2 | 30 | GA | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | | I prefer external hard disk drives | No | Storage for pictures and music | No | Easy to use | Space |
| 2402 | 12/14/2017 | 12/14/2017 | 5 | 2 | 70 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | | it sounds better than what I have and it costs less | there is nothing wrong with the one I have, so I would consider this when needed | back up music and photos | that's it | amount of storage and reliability | nope |
| 2416 | 12/14/2017 | 12/14/2017 | 7 | 2 | 56 | PA | NE | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | 30 years trusted in business | increase capacity power | more capacity | storage | capacity and compatability | none |
| 2417 | 12/14/2017 | 12/14/2017 | 7 | 2 | 44 | IN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | | I am not in the market to purchase an external/internal hard drive right now. I cannot say either way, but if I were, this would be something I would look further into. I would need to research Seagate as I use Western Digital right now and am pleased with them. | See my previous answer. The price is right, very good actually. I am just not in the market for a new hard drive. | I use it as a backup for my laptop as well as my tablet. | I have movies and music, ebooks. Some of my digital media. | I go mainly by name. I also look into the stats, the size of the drive and if it is easy to store. | I also will seek the advice of my IT guy at work. |
| 2433 | 12/14/2017 | 12/14/2017 | 26 | 2 | 38 | KY | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | | 2 | IT SEEMS LIKE A TRUSTED BRAND AND NOT ONLY THAT IT COMES IN ALL SIZES THAT I LIKE AND HAS GOOD FEATURE OF EVEN TEMPERATURE | IT IS EASY TO INSTALL | I HAVE ADDED HARD DRIVES TO STORE ALL THE DATAS AND PICTURES FOR MY HOME COMPUTER SINCE IT IS HUGE I NEEDED EXTRA STORAGE SPACE I ALSO DOWNLOADED MORE APPS | STORAGE | STORAGE CAPACITY, EASY TO INSTALL, HOLDING TEMPERATURES | NOTHING ELSE I COULD THINK OF |
| 2444 | 12/14/2017 | 12/14/2017 | 11 | 2 | 34 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | | 5 | I made a mistake I would say I will consider buying these product because is safe to use | So far i dont see anything i dont want to consider this product i want to give it a shot and the company brand is trusted | For backup all my important files and secured my computer | No thats all i use | Maximum GB usage and how long it takes to last and how it works well to protect my computer well my info too | That is all i want to for my hard drive |
| 2447 | 12/14/2017 | 12/14/2017 | 5 | 2 | 38 | LA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | It has all of the storage that would last me a long tI'm at a great price | It seems like a very well built product | To store papers and games | No | The amount of Tam | No |
| 2462 | 12/14/2017 | 12/14/2017 | 6 | 1 | 59 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 2 | Higher data storage | don't know | data storage | don't know | brand name and storage size | don't know |
| 2463 | 12/14/2017 | 12/14/2017 | 6 | 1 | 42 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | it is something that I need for my home use to store data and do backups | to store data | to store application data | backups | reliable | speed |
| 2464 | 12/14/2017 | 12/14/2017 | 15 | 1 | 62 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | | 3 | I don't need a hdd upgrade now and I already have several external HDDs | If one of my HDDs crashed I would consider | To store my info movies and music mostly | no | size and speed newer sata connections are nice | none |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2466 | 12/14/2017 | 12/14/2017 | 4 | 1 | 31 | NC | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| 2468 | 12/14/2017 | 12/14/2017 | 14 | 1 | 31 | WA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 2469 | 12/14/2017 | 12/14/2017 | 11 | 1 | 54 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| 2471 | 12/14/2017 | 12/14/2017 | 5 | 1 | 58 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| 2473 | 12/14/2017 | 12/14/2017 | 4 | 1 | 59 | IN | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 |
| 2502 | 12/14/2017 | 12/14/2017 | 8 | 1 | 48 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 |
| 2508 | 12/15/2017 | 12/15/2017 | 8 | 1 | 50 | MD | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| 2513 | 12/15/2017 | 12/15/2017 | 12 | 2 | 47 | NY | NE | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2522 | 12/15/2017 | 12/15/2017 | 6 | 2 | 25 | VA | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2526 | 12/15/2017 | 12/15/2017 | 4 | 2 | 26 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 2530 | 12/15/2017 | 12/15/2017 | 5 | 2 | 58 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| 2536 | 12/15/2017 | 12/15/2017 | 48 | 2 | 56 | NC | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2543 | 12/15/2017 | 12/15/2017 | 10 | 2 | 69 | NC | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| 2547 | 12/15/2017 | 12/15/2017 | 4 | 1 | 61 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2568 | 12/15/2017 | 12/15/2017 | 6 | 1 | 63 | CA | W | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| 2580 | 12/15/2017 | 12/15/2017 | 4 | 1 | 60 | FL | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 2584 | 12/15/2017 | 12/15/2017 | 6 | 1 | 64 | OK | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2607 | 12/15/2017 | 12/15/2017 | 9 | 1 | 52 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2608 | 12/15/2017 | 12/15/2017 | 6 | 2 | 24 | MD | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2616 | 12/15/2017 | 12/15/2017 | 6 | 2 | 50 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2634 | 12/15/2017 | 12/15/2017 | 7 | 1 | 33 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| 2635 | 12/15/2017 | 12/15/2017 | 5 | 1 | 56 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 2640 | 12/15/2017 | 12/15/2017 | 22 | 2 | 52 | GA | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 |
| 2645 | 12/15/2017 | 12/15/2017 | 5 | 2 | 27 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2650 | 12/15/2017 | 12/15/2017 | 6 | 2 | 36 | GA | S | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| 2664 | 12/15/2017 | 12/15/2017 | 8 | 2 | 41 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |

| respid | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|
| 2466 | 1 | 1 | | specs | specs | internal | no | ram | no |
| 2468 | 2 | | 1 | great product | none | for back up storage | none | size and speed | none |
| 2469 | 2 | | 2 | It would depend on what others I was looking at, at that time | none | music storage and business storage | none | amount of storage available | Brand name |
| 2471 | 2 | | 3 | I don't really need it at this time | I like Western Digital | storage of docs | other programs | capacity | security |
| 2473 | 1 | 3 | | I don't need one now | No | Backing up al documents, music, and pictures | Not really | Size and brand | Not really |
| 2502 | 1 | 2 | | dont need this | expensive | fast | save things | price | memory |
| 2508 | 2 | | 1 | It is at a great price and a very good product. | It offers everything that I would need. | extra storage spaces. | n/a | The amount of storage spaces. | n/a |
| 2513 | 2 | | 3 | Capacity is good and speed is nice | None | Store pictures, music and other important items | No | Size | No |
| 2522 | 2 | | 3 | Im not in need of the product at this time but it seems like a good product | | Personal storage | No | Storage size | Physical size |
| 2526 | 2 | | 2 | segate | hp | to transfer my marr photos | no | capasity | brand and storage |
| 2530 | 2 | | 4 | expensive for the value | 2 year limited warranty | back up information from my laptop as a security measure | be able to transport information easily from laptop to another laptop if necessary | speed -- need to upload data quickly capacity -- i have 35 years of pictures, need a lot of space reliability - need to ensure everything i put on there can be accessed easily and securely | recommendations from friends and tech folks |
| 2536 | 1 | 3 | | would have to see the final price of it | no | storeage | no | reliability and durability and of course the price | the capacity |
| 2543 | 2 | | 2 | Service for 30years | Price is good | Pictures and important things to save | No | Price and user friendly | No |
| 2547 | 2 | | 3 | depends on what other options are available | nope | photo storage and back-up | nope | storage space | price |
| 2568 | 1 | 3 | | need to see it | none | backup | no | storage space | security |
| 2580 | 2 | | 1 | It has great specs and the description was great | The capacity of the hard drive | External storage for mainly music and photos | No | Capacity and brand | Reliability |
| 2584 | 1 | 1 | | It is a Seagate, which to me is the best hard drive on the market, has high storage capacity, and is at a very good price | It is a hybrid drive which I like for my desktop | for video and data storage | none | the brand, capacity, access speed, and whether it is a SSDD or a hybrid drive. Also the price is a factor | none |
| 2607 | 1 | 2 | | The price would make me take a better look, but concerned about speed, might be a great backup | same as first for a backup drive it would be very cost effective | One for media on an external drive 2TB, second for a 2nd internal 3TB | no, thats it | Capacity and speed/ price customer response to downtime | no thats them, it covers all my concerns |
| 2608 | 2 | | 2 | considering i paid $80 for a 2tb drive recently, the same price for a larger HDD wouldn't be bad | i've been happy with previous seagate purchases | personal computer file storage and larger applications (video games, photoshop, etc.) | i gave one as a gift to my husband who uses it for video game storage | size-price ratio, failure rates | not particularly. being tight with money is limiting my ability to purchase upgrades for my computer but i enjoy having space to store a decade's worth of my life |
| 2616 | 2 | | 5 | I have no need for a desktop HHD as I do not use a desktop. | I can't use a peripheral for equipment that I do not own | Backing up my laptop and keeping extra copies of important files. | That about covers it | Price, whether I can access it via USB if there is no wifi. I like the automatic back-up function that my Seagate drive offers. | Feedback from other users on those features and realibility, I guess. |
| 2634 | 2 | | 3 | Most of the product info means nothing to me, but a 3TB HDD for $79 is a good price. Whether I purchase it would depend largely on user reviews. | Nope | For adding storage space to home video gaming consoles (PlayStation 4, Xbox One) | Nope | Wireless access, compatibility with Windows, price, reliability | Nope |
| 2635 | 1 | 5 | | I don't need another hard drive. | I am not technically skilled enough to upgrade my current hard drive. | Back up internal hard drives for archiving purposes. | No. | Storage capacity and security. | No. |
| 2640 | 1 | 2 | | That's a good price for what you're getting. Great value. | I can always use more memory and that's a reasonable price for that amount of TBs. | To store pictures, ancestry documents, movies, and music. | Extra space when downloading movies. | How many TBs it has for a good price. | Compatibility with my systems. |
| 2645 | 1 | 3 | | It has a lot of information that is necessary for me to purchase a hard drive but I would like to see it in person and get a review from someone reputable first. | | Storing downloaded information, storing business information | Game storage | Size of the storage, and compatibility of the device to TV and computers | |
| 2650 | 2 | | 2 | It looks like a good product | It is at a good price | To store files | No not at all | Having the space you need | The brand |
| 2664 | 2 | | 1 | optimizes and strong | great cost | engineering | inventions | quality | durability |

| respid | interview_start | interview_end | LOI | Q15 : What is your gender? - What is your gender? | Q20 : Q20 - Please enter your age: | Q25_ABBR : In which of the following states do you live? - In which of the following states do you live? | region | Q30 : Which of the following devices are you using right now to take this survey? - Which of the following devices are you using right now to take this survey? | Q40_1 : An advertising, public relations or marketing agency or advertising department of a company | Q40_2 : A market research firm or a marketing research department of a company | Q40_3 : A company that makes computer hardware or accessories | Q40_4 : None of these | Q50 : Q50 | Q55 : Considering any hard-drive(s) that you purchased during the past six years, please indicate the following: | Q60 : Please select the one statement that best applies for any hard-drive(s) that you purchased in the past six years. I purchased an external or internal hard-drive... | Q65_1 : Seagate | Q65_2 : Western Digital (WD) | Q65_3 : HGST, or its predecessors Hitachi Global Storage Technologies or Hitachi | Q65_4 : Toshiba | Q65_5 : Other please specify | Q65_5_other : Other (please specify): | Q65_6 : Don't know/ Not sure | Q70_1 : 1 TB | Q70_2 : 2 TB | Q70_3 : 3 TB | Q70_4 : 4 TB | Q70_5 : 5 TB | Q70_6 : Other | Q70_7 : Don't know / Not sure | Q75 : What year was your most recent purchase of an external or internal hard drive which was 1 to 5 TB capacity? | cell | hAorB : ** Stores whether respondent sees A or B ** - ** Stores whether respondent sees A or B ** | Q250A : Q250A - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q250B : Q250B - Assuming you were considering buying this type of hard-drive and the product costs approximately $79.00, how likely or unlikely would you be to buy the hard-drive shown on the product data sheets you just saw? | Q260 : Q260 - What makes you say that you (answer from Q250) | Q265 : Q265 - Any other reason that you (answer from Q250) | Q270 : In general, what have been the main uses of the hard-drive(s) you bought in the past six years? | Q275 : Any other hard-drive uses? | Q280 : In general, what features or characteristics of hard-drives do you consider most important when deciding which hard-drive to buy? | Q285 : Any other hard-drive features or characteristics that you consider important when deciding which hard-drive to buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2675 | 12/15/2017 | 12/15/2017 | 5 | 1 | 66 | TX | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 3 | Concerned about "how tos" of installation | I think there are simpler approaches to meeting my needs. | Backup/organize photos and docs | none | ease of operability; reliability | cost |
| 2678 | 12/15/2017 | 12/15/2017 | 7 | 1 | 58 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | | I would have to compare price and storage capacity | None | Capacity too low | None | Speed and reliability | Price and size |
| 2681 | 12/15/2017 | 12/15/2017 | 4 | 1 | 71 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | Dell | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | | 3 | Not sure if I need it | Not sure if I need it | Backing up my files | No | Reliability, durability | Value (price per storage capacity) |
| 2688 | 12/15/2017 | 12/15/2017 | 4 | 1 | 30 | TX | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | | 1 | $79.00 is a very cheap price for what you are getting. | I need this product and it's at a good price. | To backup personal documents and family pictures. | I also store family videos. | The amount of space available. | The speed at which the files are transferred. |
| 2690 | 12/15/2017 | 12/15/2017 | 7 | 1 | 68 | OH | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | | 1 | good specs | no | storage capacity | no | capacity | none |
| 2700 | 12/15/2017 | 12/15/2017 | 5 | 1 | 47 | OK | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | | 1 | it is good product and price | it is a good thing | personal storage of movies | pictures | how big the srorgae is | none thati can think |
| 2703 | 12/15/2017 | 12/15/2017 | 6 | 1 | 48 | PA | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | I will need more space soon | none | computer backup | no | amount of space and price | none |
| 2714 | 12/15/2017 | 12/15/2017 | 3 | 1 | 50 | FL | S | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | | 2 | capacity, drive | great | excel | word | drive | capacaity |
| 2722 | 12/15/2017 | 12/15/2017 | 6 | 1 | 34 | IL | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | | 2 | i like everything about the product | no | it can store memory | no | I am not sure | no |
| 2732 | 12/15/2017 | 12/15/2017 | 3 | 1 | 35 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | | $79 is a good price for 3 TB | Seagate is a reliable brand | Storing video for editing | Backup of personal pictures | Reliable brand | Easy storage |
| 2760 | 12/15/2017 | 12/15/2017 | 7 | 1 | 42 | CA | W | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | | Don't need it. | No | Expand gaming system storage space. | Store music and digital movie | Capacity | Speed and brand. |
| 2763 | 12/15/2017 | 12/15/2017 | 7 | 1 | 60 | MO | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 4 | | I could probably get a lower price | none | used for work | none | works well | none |
| 2768 | 12/15/2017 | 12/15/2017 | 8 | 1 | 75 | NY | NE | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | I recently purchased a similar internal HDD and do not need another one. | no other reason | storing videos | n/a | capacity, speed, reliability, cost | |
| 2770 | 12/15/2017 | 12/15/2017 | 8 | 1 | 46 | MN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | | has the storage and speed I like using | none | storage of photographs | no | speed of downloading and space on drive | cost is something I consider |
| 2776 | 12/15/2017 | 12/15/2017 | 44 | 2 | 32 | OH | MW | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | 2 | because is reliable, is available in large capacity, it helps me save money, is reliable, secure, fast and have good performance | is easy to install | I needed a larger hard drive for backing up computer hard drives. | to storage games on | affordable, reliable, easy to install, good performance, fast and compatible | lot of space and quiet |
| 2780 | 12/15/2017 | 12/15/2017 | 5 | 2 | 48 | FL | S | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | Reliable product | Costumer support | Program use and storage upgrade | None | Storage | None |
| 2789 | 12/15/2017 | 12/15/2017 | 9 | 2 | 66 | KY | S | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | | 1 | Like the workload and power on hours | Like this product | Personal research | None | Workload and useage | None |
| 2798 | 12/15/2017 | 12/15/2017 | 6 | 2 | 21 | IN | MW | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 2 | | 3 | it looked like a good product on the first sheet, but looking at the second i dont know if it would be good enough for me personally. | there is no other reason specifically. | external to hold my pictures and music. | no, other thn a usb hard drive to trnfer music from devices, | Great space speed and specs. | no there are none. |

# EXHIBIT I

**Q260    Reasons for Purchase Intent**


**Positive (Grand Net)**
**Ease/Convenience (Net)**
01  Easy/simple/easy to use
02  Other Miscellaneous Ease/Convenience Mentions (List)

**Brand Related (Net)**
03  Good brand/made by Seagate/Seagate is a good brand (Unspec)
04  Use/have used their products before (and liked them)
05  Reliable/dependable/reputable brand/trust Seagate
06  Familiar/well known/name brand
07  Long history/30 years of history
08  Other Brand Related Mentions (List)

**Speed Related (Net)**
09  Fast/speed/high speed
10  Fast/faster transfer speeds
11  Other Speed Related Mentions (List)

**Capacity (Net)**
12  Good memory/storage capacity (Unspec)
13  Large storage capacity/has a lot of space/can save/backup a lot of files
14  3TB size/storage capacity
15  5TB size/storage capacity
16  Other Capacity Mentions (List)

**Appearance (Net)**
17  The appearance/style/design/looks attractive (Unspec)
18  Other Appearance Mentions (list)

**Rugged/Durable/Reliable (Net)**
Failure Rate (SubNet) [CODE AT SINGLE MENTIONS]
19  <1% failure rate

**Miscellaneous Rugged/Durable/Reliable [CODE AT SINGLE MENTIONS]**
20  Reliable/dependable
21  Durable
22  Long lasting
23  Able to withstand extreme temperatures


**General Functionality (Net)**
24  Good performance/would work/do the job
25  Like the specs/features (Unspec)
26  Other General Functionality Mentions (List)

**General Quality (Net)**
27  Good/high quality
28  Other General Quality Mentions (List)

**Useful/Needed Product (Net)**
29  Useful/helpful (Unspec)
30  Something I need/the kind of product I've been looking for
31  Meets my needs/gives me everything I need
32  Other Useful/Needed Product Mentions (List)

**Usage (Net)**
33  Good for storing photos
34  Good for a backup/to store/backup data/files
35  Other Usage Mentions (List)

**Cost/Economy (Net)**
36  Good/reasonable price/cost/it's affordable
37  Good price for size/for storage capacity
38  Good value/deal
39  Other Cost/Economy Mentions (List)

**Miscellaneous Positive**
40  Looks/sounds good/interesting/a good product/hard drive/I'd like it (Unspec)
41  Like the size/good size (Unspec)
42  Compatible with my computer/present OS
43  New/different/unique
44  Modern/technologically advanced/innovative/cutting edge product
45  Warranty/good warranty/warranties/1 year/2 year/extended warranty
46  Safe/secure
47  Strong/powerful
48  Like description/information given (All Mentions)
49  Other Miscellaneous Positive Mentions (List)

**Negative (Grand Net)**
**Capacity (Net)**
50  Small storage capacity/want a larger capacity drive (Unspec)
51  Large storage capacity/more storage than I want/need
52  Other Capacity Mentions (List)

**Lack of Reliability (Net)**
**Failure Rate (SubNet)**
53  Dislike <8% failure rate

**Miscellaneous Lack of Reliability**
54  Other Miscellaneous Lack of Reliability Mentions (List)

**Lack of Need (Net)**
**Prefer/Use Others (SubNet)**
55  Already have one/satisfied with what I currently have/use (Unspec)
56  Prefer/use Western Digital
57  Prefer SSD drives
58  Other Prefer/Use Others Mentions (List)

TRG #17128 – Computer Hardware Survey – Final Codes

December 28, 2017

**Miscellaneous Lack of Need**
59  Don't need it/not useful for me (Unspec)
60  Don't have/use a desktop/only use a laptop/tablet
61  Other Lack of Need Mentions (List)


**Miscellaneous Negative**
62  All Negative price mentions: too expensive, costs more than others, can't afford it
63  Dislike the brand/Seagate (All Mentions)
64  Other Miscellaneous Negative Mentions (List)


**Neutral (Grand Net)**
**Cost Concerns (Net)**
65  Depends on price/need to know the price (Unspec)
66  Depends on price comparison to others
67  Other Cost Concerns Mentions (List)

**Need More Information (Net)**
68  Need to do research/read reviews/get more information
69  Need to compare with others/see what else is available
70  Not familiar with the brand/need to know more about the brand/manufacturer
71  Other Need More Information Mentions (List)

**Speed Related (Net)**
72  Other Speed Related Mentions (List)

**Miscellaneous Neutral**
73  Depends on need: if I needed (another) hard drive, if I needed that much storage space
74  Haven't decided/not sure about it yet
75  Other Miscellaneous Neutral Mentions (List)


76  Don't know/nothing/no answer

**Q270    Main uses of the hard-drive(s) you bought in the past six years?**

**Specific File Types (Net)**
**Media Files (SubNet)**
**Photos/Image Files (Sub-SubNet)**
01  Storing/backing up photos/images
02  Other Photos/Image Files Mentions (List)

**Video Files (Sub-SubNet)**
03  Storing/backing up video/movies
04  Other Video Files Mentions (List)

**Music Files (Sub-SubNet)**
05  Music/audio files
06  Other Music Files Mentions (list)

**Miscellaneous Media Files**
07  For gaming/storing games/external hard drive for game console
08  Other Miscellaneous Media Files

**Miscellaneous Specific File Types**
09  Storing/backing up documents
10  For schoolwork
11  For business purposes
12  For personal use
13  Large files
14  Important documents
15  Other Miscellaneous Specific File Types Mentions (List)

**General Storage/Back Up (Net)**
16  For backing up/back up purposes/as a backup drive/to back up (entire) computer/laptop
17  Data storage/storing (old) files
18  For extra space/more storage capacity
19  Clearing out hard drive space to improve performance/allow for more speed
20  To free up space on my computer/laptop
21  For secure storage/back up in case hard drive crashes
22  As external drive/storage
23  Other General Storage/Back Up Mentions (List)

**Miscellaneous**
24  Transfer files/transfer from device(s) to computer/from one computer to another
25  To replace old hard drive/my hard drive died
26  Other Miscellaneous Mentions (List)

27  Nothing
28  Don't know

**Q280    hard-drive features or characteristics that you consider important when deciding which hard-drive to buy?**

**General Backup (Net)**
01  Ability to backup/save/store data/files
02  Other General Back Up Mentions (List)

**Speed Related (Net)**
03  Speed/that it's fast (Unspec)
04  Transfer speed
05  Disc rotational speed
06  Access speed
07  Read/write rates
08  Download speed
09  Other Speed Related Mentions (List)

**Ease/Convenience (Net)**
10  Ease of use/that it's easy/simple to use
11  Easy to install
12  Other Ease/Convenience Mentions (List)

**Connections (Net)**
13  Connectivity/connection type (Unspec)
14  USB connection (Unspec)
15  Wi-Fi/wireless connectivity
16  Other Connections Mentions (List)

**Compatibility (Net)**
17  Compatibility/compatible with my computer/OS/devices (Unspec)
18  Other Compatibility Mentions (List)

**Ruggedness/Durability/Dependability (Net)**
**Failure Rate (SubNet)**
19  Failure rate
20  Low risk of failure
21  Not failing/knowing it won't crash
22  Other Failure Rate Mentions (List)

**Miscellaneous Ruggedness/Durability/Dependability**
23  Reliability/dependability
24  Durability/sturdiness/won't break
25  Longevity/lasts/holds up a long time
26  Stability
27  Other Miscellaneous Ruggedness/Durability/Dependability Mentions (List)

**General Quality (Net)**
28  Quality
29  Other General Quality Mentions (List)

**Reviews/Recommendations (Net)**
30  Reviews/customer reviews
31  Other Reviews/Recommendations Mentions (List)

SMRH:485085580.1

**Appearance (Net)**
32  Other Appearance Mentions (List)

**Physical Attributes (Net)**
**Size/Shape (SubNet)**
33  Physical size
34  Small/compact
35  Other Size/Shape Mentions (List)

**Miscellaneous Physical Attributes**
36  Portability
37  Other Miscellaneous Physical Attributes Mentions (List)

**General Performance/Functionality (Net)**
38  Hard drive type
39  Temperature range
40  Specifications
41  Power consumption
42  Other General Performance/Functionality Mentions (List)

**Brand Related (Net)**
43  Brand/manufacturer (Unspec)
44  Brand reputation/from a reputable/reliable/trustworthy brand
45  Familiar/well known/name brand
46  Other Brand Related Mentions (List)

**Service/Repair (Net)**
47  Warranty/replacement/return policy
48  Other Service/Repair Mentions (List)

**Price (Net)**
49  Price/cost/affordability/good price (Unspec)
50  Value/price to size ratio
51  Other Price Mentions (List)

**Miscellaneous**
52  Size/how big it is (Unspec)
53  Capacity/amount of memory/storage space
54  Safety/security
55  Software/drivers
56  Performance
57  Noise level/quiet
58  Other Miscellaneous Mentions (List)

59  None/don't know/no answer

# EXHIBIT J

| Respid | LOI | Age | Gender | State | Region | Cell | q50 | q55 | q60 | q65_1 | q65_2 | q65_3 | q65_4 | q65_5 | q65_6 | q70_1 | q70_2 | q70_3 | q70_4 | q70_5 | q70_6 | q70_7 | q75 | q250AB | q260/265_1 | q260/265_2 | q260/265_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | 53 | 2 | CA | W | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 31 | 36 | |
| 12 | 10 | 34 | 2 | NV | W | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 24 | 27 | 36 |
| 17 | 10 | 24 | 2 | MI | MW | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 5 | 26 | 15 |
| 25 | 6 | 31 | 1 | ME | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 73 | | |
| 34 | 8 | 73 | 1 | NY | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 25 | 30 | 5 |
| 35 | 4 | 46 | 1 | WA | W | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 3 | 76 | | |
| 40 | 4 | 19 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | | |
| 42 | 8 | 55 | 1 | TN | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 36 | 25 | 13 |
| 48 | 8 | 53 | 1 | ME | NE | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 20 | 3 | 66 |
| 50 | 7 | 26 | 1 | AZ | W | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 38 | 62 | 13 |
| 56 | 7 | 63 | 2 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 45 | 9 | 11 |
| 60 | 3 | 42 | 1 | AR | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 36 | |
| 66 | 15 | 30 | 2 | NC | S | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 63 | 17 | 62 |
| 67 | 5 | 50 | 2 | MA | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 61 | | |
| 81 | 7 | 42 | 1 | KS | MW | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 69 | | |
| 83 | 5 | 28 | 1 | AZ | W | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 38 | 36 | |
| 86 | 8 | 30 | 2 | OK | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 25 | |
| 88 | 11 | 61 | 2 | AL | S | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 13 | 9 | 27 |
| 90 | 10 | 70 | 2 | CA | W | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 12 | 31 | 44 |
| 94 | 7 | 38 | 2 | PA | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 12 | 3 | 41 |
| 97 | 4 | 39 | 1 | NC | S | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 5 | | |
| 99 | 8 | 44 | 1 | CT | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 68 | | |
| 103 | 4 | 50 | 1 | MD | S | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 31 | 36 | |
| 107 | 10 | 39 | 2 | VA | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 33 | 38 |
| 110 | 9 | 65 | 1 | OR | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 25 | 38 | |
| 114 | 3 | 35 | 2 | NV | W | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 44 | | |
| 125 | 12 | 54 | 2 | MO | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 30 | 36 | |
| 126 | 3 | 34 | 2 | IL | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 38 | | |
| 142 | 8 | 28 | 2 | NC | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 2 | 68 | | |
| 146 | 6 | 69 | 1 | FL | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 33 | 36 | |
| 147 | 4 | 44 | 2 | GA | S | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 50 | 62 | |
| 148 | 7 | 37 | 2 | AZ | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 44 | 42 | |
| 156 | 8 | 47 | 2 | TN | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 15 | |
| 157 | 6 | 47 | 1 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 68 | | |
| 163 | 7 | 54 | 2 | MI | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 65 | 71 | |
| 166 | 8 | 32 | 1 | PA | NE | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 40 | | |
| 172 | 12 | 53 | 2 | NJ | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 3 | 13 | 36 |
| 173 | 5 | 59 | 2 | CA | W | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 73 | 51 | |
| 184 | 10 | 61 | 1 | UT | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 59 | | |
| 187 | 12 | 59 | 2 | MI | MW | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 66 | 67 | |
| 189 | 5 | 74 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 3 | 36 | |
| 190 | 24 | 34 | 1 | NY | NE | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 9 | 11 | 36 |
| 191 | 7 | 52 | 1 | KY | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 74 | | |
| 192 | 17 | 33 | 2 | CA | W | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 25 | 12 | 36 |
| 199 | 4 | 46 | 2 | IA | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 40 | | |
| 204 | 14 | 52 | 1 | ME | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 39 | 25 |
| 211 | 6 | 64 | 1 | PA | NE | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 5 | 68 | |
| 213 | 5 | 54 | 1 | FL | S | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 39 | 38 | 47 |
| 217 | 3 | 36 | 2 | OK | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 75 | | |
| 225 | 5 | 32 | 2 | IL | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 39 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 13 | 75 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 73 | 55 | |
| 230 | 7 | 65 | 1 | MI | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 3 | 55 | | |
| 245 | 4 | 28 | 1 | NJ | NE | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | | | 1 | 1 | 49 | | |
| 248 | 9 | 42 | 2 | CA | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 4 | 3 | 75 | 36 | |
| 251 | 13 | 57 | 2 | MN | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 3 | 62 | | |
| 253 | 7 | 53 | 1 | WV | S | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 12 | 1 | 2 |
| 258 | 8 | 61 | 2 | PA | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 3 | 73 | 69 | |
| 276 | 12 | 43 | 1 | MO | MW | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 2 | 31 | 65 | |
| 282 | 7 | 29 | 2 | KY | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 40 | | |
| 287 | 3 | 29 | 1 | MD | S | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 9 | 42 | 49 |
| 293 | 3 | 38 | 1 | MA | NE | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 2 | 25 | 3 | 36 |
| 294 | 3 | 38 | 2 | OH | MW | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 | 40 | | |
| 305 | 5 | 54 | 1 | IL | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 4 | 4 | 36 | | |
| 308 | 5 | 32 | 2 | IA | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 2 | 36 | 31 | 12 |
| 309 | 6 | 25 | 2 | IN | MW | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 4 | 2 | 40 | | |
| 310 | 6 | 37 | 1 | NH | NE | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 40 | 66 | 69 |
| 315 | 9 | 33 | 2 | WI | MW | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 12 | 49 | 26 |
| 321 | 8 | 36 | 1 | CA | W | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 40 | | |
| 323 | 12 | 47 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 4 | 2 | 12 | 30 | 26 |
| 331 | 6 | 40 | 1 | NY | NE | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 8 | 5 | 60 | | |
| 340 | 12 | 39 | 1 | TX | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 2 | 12 | 30 | 3 |
| 342 | 7 | 27 | 1 | TX | S | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 5 | 36 | |
| 346 | 8 | 41 | 1 | OH | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 3 | 64 | 62 | 52 |
| 347 | 5 | 36 | 2 | PA | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 9 | 12 | 5 |
| 360 | 7 | 48 | 2 | OR | W | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 3 | 31 | 49 |
| 362 | 14 | 69 | 1 | MI | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 1 | 35 | | |
| 364 | 6 | 27 | 2 | MI | MW | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 12 | 53 | |
| 368 | 7 | 63 | 2 | NY | NE | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 3 | 73 | 51 | |
| 381 | 5 | 47 | 2 | TX | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 1 | 3 | 64 | | |
| 389 | 11 | 51 | 2 | GA | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 2 | 31 | 5 | |
| 398 | 11 | 30 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 3 | 51 | 60 | |
| 409 | 7 | 62 | 1 | WI | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 8 | 2 | 36 | 6 | |
| 410 | 12 | 32 | 2 | CA | W | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 2 | 2 | 26 | | |
| 423 | 4 | 32 | 2 | KY | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 3 | 73 | 67 | 68 |
| 429 | 7 | 53 | 2 | KS | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 3 | 45 | 48 | |
| 452 | 32 | 24 | 2 | WI | MW | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 2 | 31 | 36 | |
| 457 | 4 | 51 | 1 | CA | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 8 | 5 | 71 | | |
| 464 | 26 | 36 | 2 | NC | S | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 12 | 43 | 49 |
| 465 | 12 | 35 | 1 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 25 | | |
| 468 | 4 | 56 | 1 | MA | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 3 | 75 | | |
| 469 | 4 | 22 | 1 | CA | W | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 | 26 | |
| 471 | 8 | 48 | 1 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 30 | 36 | |
| 472 | 8 | 72 | 1 | DE | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 5 | 63 | 56 | |
| 480 | 6 | 35 | 2 | CA | W | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 2 | 65 | 4 | |
| 482 | 5 | 47 | 2 | TX | S | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 36 | |
| 489 | 5 | 50 | 1 | IL | MW | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 12 | 38 | 37 |
| 490 | 5 | 65 | 1 | FL | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 3 | 69 | 66 | |
| 501 | 34 | 37 | 2 | CA | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 2 | 10 | 37 | 45 |
| 507 | 6 | 75 | 1 | TX | S | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 2 | 3 | | |
| 508 | 7 | 32 | 2 | IL | MW | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 12 | 25 | 31 |
| 517 | 6 | 27 | 1 | IL | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 8 | 37 | 56 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | 5 | 40 | 1 | IL | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 40 | | |
| 520 | 4 | 31 | 1 | NY | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 69 | 66 | |
| 525 | 32 | 36 | 1 | VA | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 57 | | |
| 532 | 11 | 52 | 1 | UT | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 61 | | |
| 533 | 3 | 27 | 1 | OH | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 31 | 69 | |
| 539 | 4 | 27 | 1 | MD | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 25 | 27 | 36 |
| 543 | 4 | 32 | 1 | CA | W | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 17 | 49 | |
| 549 | 4 | 44 | 1 | WV | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 37 | 30 | 12 |
| 557 | 13 | 55 | 1 | FL | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 36 | 9 | 5 |
| 558 | 5 | 30 | 2 | PA | NE | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 20 | 24 | 25 |
| 560 | 7 | 38 | 1 | WI | MW | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 35 | 57 | |
| 564 | 6 | 73 | 1 | FL | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 73 | 65 | |
| 566 | 8 | 35 | 2 | TX | S | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 44 | 24 | 26 |
| 575 | 7 | 50 | 1 | VA | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 73 | 65 | |
| 590 | 7 | 25 | 1 | PA | NE | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 13 | 36 | |
| 595 | 6 | 41 | 2 | OH | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 12 | 31 | |
| 596 | 4 | 59 | 1 | NH | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 73 | | |
| 597 | 9 | 57 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 31 | 36 | 75 |
| 604 | 9 | 60 | 1 | CA | W | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 30 | 25 | 3 |
| 605 | 11 | 77 | 1 | IN | MW | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 63 | | |
| 613 | 7 | 45 | 1 | VA | S | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 27 | 31 | 25 |
| 614 | 5 | 57 | 2 | PA | NE | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 26 | | |
| 615 | 5 | 64 | 2 | FL | S | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 48 | | |
| 630 | 15 | 35 | 1 | RI | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 36 | 34 | 57 |
| 636 | 9 | 26 | 1 | MN | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 38 | 27 | 29 |
| 644 | 7 | 50 | 1 | MO | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 2 | 31 | | |
| 648 | 7 | 48 | 1 | PA | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 61 | 39 | 36 |
| 649 | 5 | 58 | 1 | AL | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 73 | 65 | |
| 656 | 59 | 34 | 1 | PA | NE | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 68 | | |
| 657 | 9 | 77 | 1 | PA | NE | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 73 | | |
| 661 | 4 | 60 | 1 | CA | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 59 | | |
| 666 | 6 | 60 | 1 | IL | MW | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 36 | |
| 670 | 4 | 30 | 1 | PA | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 4 | 52 | | |
| 672 | 6 | 58 | 1 | MO | MW | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 47 | |
| 673 | 9 | 58 | 1 | ME | NE | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 14 | 30 | 37 |
| 676 | 9 | 54 | 1 | AZ | W | 2 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 76 | | |
| 677 | 6 | 45 | 1 | WA | W | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 31 | 6 |
| 678 | 6 | 62 | 1 | CA | W | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 75 | | |
| 680 | 4 | 51 | 1 | LA | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 69 | 66 | |
| 686 | 10 | 27 | 1 | NY | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 4 | 53 | 73 | 50 |
| 689 | 8 | 53 | 1 | DE | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 36 | 31 | |
| 694 | 6 | 60 | 1 | WV | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 27 | 3 | |
| 699 | 35 | 63 | 1 | MI | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 30 | 12 | |
| 712 | 4 | 74 | 1 | SC | S | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 63 | | |
| 716 | 8 | 62 | 1 | NC | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 45 | 19 |
| 723 | 10 | 57 | 1 | TX | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | | |
| 728 | 11 | 40 | 2 | TX | S | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 25 | 26 | |
| 730 | 10 | 33 | 1 | NJ | NE | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 72 | 65 | 75 |
| 732 | 7 | 32 | 2 | CA | W | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | | |
| 750 | 9 | 59 | 1 | NH | NE | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 14 | 73 | 38 |
| 758 | 5 | 18 | 2 | FL | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 24 | 29 | |

| ID | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | 5 | 20 | 2 | FL | S | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 25 | 38 | |
| 776 | 5 | 50 | 1 | TN | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 36 | 12 | |
| 777 | 8 | 51 | 1 | NH | NE | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 65 | | |
| 782 | 31 | 85 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 14 | 6 | 4 |
| 785 | 15 | 65 | 1 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 36 | | |
| 786 | 7 | 59 | 1 | OH | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 51 | | |
| 796 | 9 | 52 | 1 | TX | S | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 36 | |
| 803 | 5 | 43 | 1 | DE | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 30 | 12 | 38 |
| 806 | 6 | 47 | 1 | MI | MW | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 25 | 31 | 5 |
| 808 | 5 | 56 | 1 | TX | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 27 | | |
| 813 | 5 | 25 | 1 | IN | MW | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 9 | 27 | 36 |
| 814 | 7 | 30 | 1 | CA | W | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 12 | 9 |
| 823 | 10 | 43 | 2 | WA | W | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 73 | 67 | |
| 835 | 8 | 63 | 1 | CA | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 74 | | |
| 837 | 13 | 20 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 44 | | |
| 846 | 6 | 61 | 1 | NH | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 68 | 17 |
| 849 | 3 | 27 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 73 | 64 | |
| 855 | 12 | 21 | 1 | MO | MW | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 68 | 56 | |
| 856 | 4 | 41 | 1 | LA | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 31 | 36 |
| 857 | 11 | 68 | 1 | NY | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | 4 | 31 |
| 864 | 6 | 58 | 1 | NJ | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 73 | | |
| 876 | 12 | 21 | 2 | AZ | W | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 26 | 36 | |
| 879 | 27 | 58 | 2 | NY | NE | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 59 | | |
| 885 | 5 | 36 | 1 | MN | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 31 | 66 | 5 |
| 886 | 5 | 32 | 2 | CA | W | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | | |
| 889 | 5 | 32 | 2 | GA | S | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 75 | 65 | |
| 891 | 6 | 48 | 1 | NY | NE | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 66 | 56 | |
| 895 | 4 | 32 | 2 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 29 | | |
| 898 | 6 | 41 | 2 | TX | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 36 | | |
| 900 | 4 | 25 | 2 | AZ | W | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 13 | | |
| 901 | 9 | 28 | 2 | AZ | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | | |
| 906 | 5 | 44 | 2 | NY | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 13 | 1 | |
| 922 | 3 | 27 | 1 | SC | S | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 18 | |
| 925 | 7 | 39 | 1 | TX | S | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 39 | 13 | |
| 927 | 4 | 42 | 2 | AZ | W | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 3 | 73 | | |
| 934 | 5 | 38 | 1 | MD | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 27 | 36 | 8 |
| 937 | 5 | 41 | 2 | GA | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | | |
| 939 | 10 | 48 | 2 | WA | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 36 | |
| 940 | 7 | 42 | 1 | CA | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 14 | | |
| 947 | 6 | 34 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 37 | 50 | |
| 948 | 6 | 23 | 1 | NV | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 29 | 59 | |
| 952 | 7 | 38 | 2 | CO | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 63 | 58 | |
| 955 | 11 | 45 | 2 | CA | W | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 68 | 71 | 66 |
| 958 | 4 | 37 | 2 | MI | MW | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | | |
| 961 | 7 | 44 | 1 | FL | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 13 | 27 | 3 |
| 965 | 11 | 56 | 1 | AL | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 12 | 9 | 46 |
| 967 | 3 | 37 | 1 | TX | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 37 | | |
| 975 | 22 | 58 | 1 | NY | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 13 | 36 | |
| 976 | 8 | 39 | 1 | VA | S | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 42 | 5 | 65 |
| 982 | 7 | 35 | 1 | CA | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 63 | 56 | |
| 986 | 9 | 61 | 1 | CO | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 71 | 60 | 57 |

```
 989    3   25   2   MI   MW   1   1   1   2   0   1   0   0   0   0   0   0   0   0   0   0   0   3   2   36
1001    5   72   1   NJ   NE   2   1   2   2   0   1   0   0   0   1   0   0   0   0   0   0   0   7   2   75   36
1017    6   37   2   AL   S    2   1   1   2   0   1   0   0   0   1   0   0   0   0   0   0   0   2   3   75   65
1021    6   25   2   MN   MW   2   1   1   2   0   0   0   1   0   0   0   1   0   0   0   0   0   3   2   35   13
1024   11   29   2   OR   W    2   1   1   3   1   0   0   0   0   0   0   1   0   0   0   0   0   6   4   64   60
1027    7   36   1   PA   NE   2   1   1   3   1   0   0   0   0   1   0   0   0   0   0   0   0   3   3    5   75
1028   13   33   1   GA   S    1   1   1   2   0   1   0   0   0   1   0   0   0   0   0   0   0   6   1   37   14
1033   13   42   2   MD   S    2   1   1   2   1   1   0   0   0   1   1   0   0   0   0   0   0   1   1    5   27   12
1051    8   38   2   CA   W    2   1   1   2   1   0   0   1   0   1   0   0   0   0   0   0   0   4   2   25   31   36
1063    4   37   1   CA   W    2   1   1   2   0   1   0   0   0   0   0   1   0   0   0   0   0   8   5   59
1066   20   39   2   AL   S    1   1   1   3   0   0   0   1   0   1   0   0   0   0   0   0   0   6   1   13   49
1069    9   52   2   NJ   NE   2   1   1   2   1   0   0   0   0   1   0   0   0   0   0   0   0   1   2    5    7   46
1075    9   69   1   TX   S    1   1   1   3   0   1   0   1   0   1   0   1   0   0   0   0   0   3   2   37   73
1086   12   51   1   UT   W    2   1   1   3   1   1   0   0   0   1   1   0   0   0   0   0   0   1   1   48
1088    6   35   2   NY   NE   1   1   1   3   1   1   0   1   0   0   0   0   1   1   0   0   0   1   2   13   69
1090    9   35   2   NY   NE   1   1   1   2   1   1   0   0   0   1   0   0   0   0   0   0   0   2   1   29   36
1099    5   24   1   NY   NE   1   1   1   3   1   0   0   1   0   1   1   0   0   0   0   0   0   1   2   25    9   30
1107    9   50   2   AZ   W    1   1   1   2   1   0   0   0   0   1   0   0   0   0   0   0   0   3   4   50
1109    7   40   2   MS   S    1   1   1   3   0   0   0   1   0   0   0   0   1   0   0   0   0   1   1    7   46
1112    7   30   1   OK   S    1   1   1   3   0   1   1   0   0   0   1   0   1   0   0   0   0   1   2    6   26   2
1113    5   39   1   CA   S    1   1   1   3   1   1   0   0   0   0   1   0   1   1   0   0   0   1   3   63   56
1124   35   35   1   AL   S    2   1   1   3   0   1   1   1   1   0   1   1   0   0   0   0   0   2   1   48
1127    5   50   1   OH   MW   2   1   1   3   0   0   0   1   0   0   0   1   0   0   0   0   0   3   2   24   25
1129   10   62   2   FL   S    2   1   1   2   1   0   0   0   0   1   0   0   0   0   0   0   0   3   3   71
1134    6   37   2   PA   NE   2   1   1   2   0   0   0   1   0   0   0   1   0   0   0   0   0   1   3   12
1168   10   20   1   NC   S    2   1   1   2   1   1   0   0   0   1   0   0   0   0   0   0   0   2   2    5   36
1174    6   43   1   DE   S    2   1   1   2   0   1   0   0   0   1   0   0   0   0   0   0   0   3   2   27   28
1181    8   53   2   OH   MW   1   1   1   3   0   0   0   0   0   0   0   1   0   0   0   0   0   1   2   25   43
1210   13   65   1   LA   S    1   1   1   3   0   1   0   0   0   1   0   0   0   0   0   0   0   1   3   69   38
1231   10   39   2   MI   MW   2   1   1   3   0   0   0   1   1   0   1   0   0   0   1   0   0   1   2    3   36
1233    5   26   2   FL   S    1   1   2   2   0   0   0   1   0   0   0   0   1   0   0   0   0   2   2   13   37
1242    6   62   2   TX   S    2   1   1   2   0   1   0   0   0   1   0   0   0   0   0   0   0   2   5   62
1272    7   42   2   TX   S    1   1   1   2   0   0   0   1   0   0   0   1   0   0   0   0   0   3   1   38
1283    6   37   1   SC   S    1   1   1   2   0   1   0   0   0   1   0   0   0   0   0   0   0   2   1   13   36
1284    4   44   2   CT   NE   2   1   2   2   0   1   0   0   0   0   0   1   0   0   0   0   0   2   2   39   25
1293   36   70   1   AL   S    2   1   1   3   1   1   0   1   0   0   0   1   0   1   0   0   0   1   2    3    4   25
1313    9   46   1   KY   S    1   1   1   3   1   1   0   0   0   0   0   0   1   0   0   0   0   2   1   12    5   20
1334   10   67   1   TX   S    2   1   1   3   0   1   0   0   0   1   0   0   0   0   0   0   0   6   4   51
1339    6   53   1   AL   S    1   1   1   3   1   0   0   0   0   0   1   0   0   0   0   0   0   2   3   69
1340   13   68   2   FL   S    2   1   1   2   0   0   0   1   0   0   1   0   0   0   0   0   0   8   3   68
1344    8   35   2   TN   S    1   1   1   3   0   1   0   1   0   0   0   1   0   1   0   0   0   2   2   67
1346    9   76   1   FL   S    1   1   1   2   1   1   0   0   0   0   1   0   1   0   0   0   0   1   4   63
1366   10   30   2   IL   MW   1   1   1   2   0   1   0   1   0   1   0   0   0   0   0   0   0   7   2   39   37   13
1367    9   22   1   FL   S    2   1   1   2   1   0   0   0   0   1   0   0   0   0   0   0   0   3   2   49   27   3
1368    4   37   1   NY   NE   2   1   1   3   1   1   0   0   0   1   0   1   0   0   0   0   0   2   2   75
1372    4   41   1   IN   MW   1   1   1   3   0   0   0   1   0   0   0   1   0   1   0   0   0   2   1   40
1374   21   34   1   MO   MW   2   1   2   2   1   1   0   0   0   1   0   0   0   0   0   0   0   1   4   67   59
1375    5   41   1   TX   S    2   1   1   3   1   1   0   1   0   0   1   0   1   0   0   0   0   1   2   25   31   26
1391    4   27   2   MI   MW   1   1   1   3   0   0   0   1   0   0   1   1   0   0   0   0   0   2   4   59
1396    5   56   2   IL   MW   1   1   1   2   0   1   0   0   0   1   0   1   0   0   0   0   0   3   3   65   73
1404    5   60   2   NY   NE   1   1   2   2   1   0   0   0   0   0   0   1   0   0   0   0   0   2   2   73
```

| 1409 | 5 | 45 | 2 | UT | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 39 | 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | 4 | 50 | 1 | FL | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 31 | 47 | |
| 1443 | 4 | 35 | 1 | IA | MW | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 30 | | |
| 1449 | 5 | 47 | 1 | OH | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 73 | | |
| 1472 | 6 | 42 | 2 | MI | MW | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 36 | | |
| 1473 | 5 | 42 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 68 | 36 | |
| 1480 | 4 | 35 | 2 | NE | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 5 | 16 | 42 |
| 1483 | 16 | 30 | 2 | VA | S | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 62 | 55 | |
| 1507 | 5 | 37 | 2 | VA | S | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 6 | 14 | 37 |
| 1511 | 4 | 28 | 2 | MI | MW | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 12 | 10 | 5 |
| 1512 | 3 | 39 | 2 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 70 | 55 | |
| 1527 | 4 | 36 | 1 | GA | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 70 | 40 | |
| 1531 | 5 | 25 | 2 | NY | NE | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 68 | | |
| 1538 | 7 | 51 | 2 | TX | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 12 | 36 | |
| 1539 | 3 | 30 | 2 | WI | MW | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 24 | | |
| 1549 | 4 | 26 | 1 | WI | MW | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 31 | 25 | |
| 1550 | 5 | 63 | 1 | MA | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 37 | 32 | |
| 1560 | 5 | 29 | 2 | FL | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 73 | 36 | |
| 1564 | 6 | 38 | 1 | MA | NE | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 61 | | |
| 1568 | 5 | 22 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 27 | 67 | |
| 1570 | 5 | 40 | 2 | NY | NE | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 28 | 36 | |
| 1580 | 6 | 60 | 1 | AR | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 36 | 15 | |
| 1582 | 30 | 62 | 2 | NY | NE | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 13 | 36 | 6 |
| 1592 | 5 | 47 | 2 | NC | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 | 1 | 3 | 12 | |
| 1594 | 5 | 45 | 1 | IN | MW | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 54 | 57 | |
| 1596 | 18 | 42 | 2 | MI | MW | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 69 | 73 | |
| 1601 | 7 | 39 | 1 | MI | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 36 | 16 | |
| 1605 | 4 | 63 | 1 | SC | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 31 | | |
| 1608 | 14 | 48 | 1 | WA | W | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 28 | 9 | 21 |
| 1620 | 8 | 39 | 1 | PA | NE | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 30 | | |
| 1644 | 8 | 44 | 2 | LA | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 12 | |
| 1656 | 6 | 34 | 2 | TX | S | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 29 | | |
| 1662 | 7 | 45 | 2 | LA | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 41 | 36 |
| 1669 | 15 | 51 | 2 | MA | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 37 | 14 |
| 1675 | 10 | 28 | 2 | MN | MW | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 | 4 | 62 | | |
| 1681 | 7 | 35 | 2 | TX | S | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 37 | 15 | |
| 1697 | 6 | 65 | 2 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 3 | 75 | 51 | |
| 1710 | 7 | 37 | 2 | NJ | NE | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 27 | 38 | |
| 1712 | 10 | 69 | 2 | MI | MW | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 3 | 36 | 74 | |
| 1713 | 14 | 31 | 2 | SC | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 13 | | |
| 1727 | 4 | 30 | 2 | PA | NE | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 48 | | |
| 1728 | 4 | 18 | 2 | CT | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 37 | 17 | 21 |
| 1734 | 10 | 38 | 2 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 13 | 36 | 23 |
| 1736 | 4 | 28 | 2 | MD | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 12 | 21 | |
| 1740 | 9 | 50 | 2 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 12 | 31 | 1 |
| 1742 | 5 | 28 | 2 | CA | W | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 25 | 30 | |
| 1749 | 11 | 56 | 2 | AR | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 3 | 73 | 35 | |
| 1754 | 21 | 28 | 2 | NC | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 3 | 66 | | |
| 1769 | 3 | 20 | 2 | NC | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 25 | 31 | 5 |
| 1773 | 5 | 36 | 2 | PA | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 13 | 49 | 46 |
| 1776 | 4 | 39 | 2 | CT | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 31 | 27 | 44 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 11 | 56 | 2 | NC | S | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 36 | 15 | |
| 1784 | 3 | 26 | 2 | NY | NE | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 29 | 24 | |
| 1785 | 6 | 57 | 2 | WV | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 29 | 33 | 35 |
| 1799 | 4 | 44 | 2 | PA | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 25 | 13 | |
| 1817 | 8 | 38 | 1 | VA | S | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 12 | 49 | 10 |
| 1841 | 6 | 69 | 2 | SD | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 73 | 66 | |
| 1842 | 9 | 61 | 2 | OH | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 13 | 36 | 8 |
| 1851 | 6 | 70 | 1 | IL | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 5 | 60 | | |
| 1855 | 8 | 67 | 1 | FL | S | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 8 | 2 | 24 | 4 | |
| 1861 | 6 | 49 | 2 | AR | S | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 66 | | |
| 1867 | 3 | 29 | 1 | NJ | NE | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 38 | | |
| 1869 | 4 | 37 | 2 | OR | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 5 | 55 | | |
| 1874 | 12 | 54 | 1 | NV | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | 3 | |
| 1883 | 8 | 54 | 1 | MN | MW | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 24 | 39 | |
| 1917 | 8 | 66 | 1 | NY | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 75 | | |
| 1926 | 9 | 76 | 1 | GA | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 43 | 29 | 49 |
| 1927 | 13 | 21 | 2 | CA | W | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 62 | 55 | |
| 1935 | 3 | 45 | 2 | MN | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 46 | 30 | |
| 1936 | 5 | 36 | 1 | MI | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 66 | | |
| 1939 | 17 | 43 | 1 | OH | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 13 | 26 | 58 |
| 1943 | 7 | 29 | 2 | NY | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | | |
| 1944 | 7 | 45 | 2 | NJ | NE | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 37 | 5 | |
| 1960 | 5 | 65 | 1 | OH | MW | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 62 | | |
| 1977 | 5 | 42 | 2 | OH | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 25 | 65 | |
| 2005 | 8 | 80 | 2 | NV | W | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 11 | 15 | |
| 2011 | 4 | 62 | 1 | TN | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 31 | 27 | |
| 2013 | 6 | 71 | 1 | WI | MW | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 25 | 48 | |
| 2018 | 7 | 68 | 1 | FL | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 73 | 55 | |
| 2022 | 15 | 66 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 12 | 9 | 31 |
| 2025 | 9 | 76 | 1 | WA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 65 | | |
| 2028 | 20 | 50 | 2 | IL | MW | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 15 | 36 | 26 |
| 2057 | 6 | 53 | 2 | PA | NE | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 44 | 22 | |
| 2079 | 3 | 31 | 2 | MA | NE | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 68 | | |
| 2081 | 11 | 74 | 2 | MN | MW | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 37 | 13 | 8 |
| 2082 | 12 | 53 | 2 | MO | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 36 | 49 | |
| 2087 | 4 | 27 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 71 | | |
| 2102 | 6 | 53 | 2 | WA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | 30 | |
| 2106 | 10 | 50 | 2 | MN | MW | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 14 | 44 | 45 |
| 2113 | 3 | 27 | 2 | UT | W | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 40 | 59 | |
| 2117 | 23 | 60 | 2 | TX | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 36 | 45 | |
| 2133 | 5 | 46 | 2 | PA | NE | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 25 | 70 | |
| 2143 | 4 | 22 | 2 | IL | MW | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 40 | 73 | |
| 2153 | 6 | 55 | 2 | FL | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 27 | 31 | 13 |
| 2178 | 14 | 30 | 2 | VA | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 40 | | |
| 2181 | 5 | 51 | 2 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 40 | 68 | |
| 2202 | 6 | 50 | 2 | MO | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 25 | | |
| 2205 | 7 | 35 | 2 | TX | S | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 3 | 36 | 42 |
| 2213 | 13 | 72 | 2 | WA | W | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 73 | 75 | |
| 2221 | 6 | 37 | 2 | CA | W | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 74 | | |
| 2225 | 4 | 25 | 2 | TX | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 27 | | |
| 2234 | 4 | 36 | 2 | OK | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 25 | 31 | 12 |

| 2239 | 3 | 25 | 2 | OK | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 38 | | |
| 2246 | 6 | 21 | 2 | HI | W | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | 16 | 15 |
| 2258 | 5 | 34 | 2 | AL | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 40 | 65 | |
| 2268 | 3 | 30 | 2 | CA | W | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 40 | 62 | |
| 2272 | 5 | 34 | 2 | MO | MW | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 62 | 13 | 51 |
| 2273 | 3 | 36 | 2 | WV | S | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 50 | | |
| 2280 | 4 | 35 | 2 | MN | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 31 | 36 | |
| 2281 | 9 | 60 | 2 | AZ | W | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 25 | 31 | 36 |
| 2290 | 3 | 35 | 2 | AZ | W | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 31 | | |
| 2320 | 3 | 49 | 2 | PA | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 68 | | |
| 2321 | 13 | 61 | 1 | CA | W | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | 13 | 51 |
| 2331 | 11 | 56 | 1 | IL | MW | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 25 | 64 | 37 |
| 2346 | 8 | 68 | 1 | NC | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 64 | | |
| 2359 | 5 | 68 | 1 | AR | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 31 | 12 | |
| 2365 | 34 | 67 | 1 | DE | S | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 37 | 20 | 10 |
| 2366 | 7 | 79 | 1 | CO | W | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 63 | | |
| 2378 | 5 | 24 | 2 | NC | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 69 | | |
| 2381 | 10 | 71 | 1 | MD | S | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 5 | 63 | | |
| 2388 | 4 | 43 | 2 | IL | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 12 | 31 | 5 |
| 2390 | 8 | 56 | 2 | OH | MW | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 30 | 36 | |
| 2391 | 6 | 30 | 2 | GA | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 64 | | |
| 2402 | 5 | 70 | 2 | NC | S | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 39 | 28 | 73 |
| 2416 | 7 | 56 | 2 | PA | NE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 5 | 16 | 7 |
| 2417 | 7 | 44 | 2 | IN | MW | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 61 | 70 | 36 |
| 2433 | 26 | 38 | 2 | KY | S | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 5 | 41 | 26 |
| 2444 | 11 | 34 | 2 | NC | S | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 5 | 5 | 46 | |
| 2447 | 5 | 38 | 2 | LA | S | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 13 | 37 | 28 |
| 2462 | 6 | 59 | 1 | FL | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 13 | | |
| 2463 | 6 | 42 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 34 | |
| 2464 | 15 | 62 | 1 | TX | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 55 | | |
| 2466 | 4 | 31 | 1 | NC | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 25 | | |
| 2468 | 14 | 31 | 1 | WA | W | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 40 | | |
| 2469 | 11 | 54 | 1 | FL | S | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 69 | | |
| 2471 | 5 | 58 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 59 | 56 | |
| 2473 | 4 | 59 | 1 | IN | MW | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 59 | | |
| 2502 | 8 | 48 | 1 | NY | NE | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 | 59 | 62 | |
| 2508 | 8 | 50 | 1 | MD | S | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 36 | 31 | |
| 2513 | 12 | 47 | 2 | NY | NE | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 12 | 9 | |
| 2522 | 6 | 25 | 2 | VA | S | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 40 | 59 | |
| 2526 | 4 | 26 | 2 | TX | S | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | | |
| 2530 | 5 | 58 | 2 | NC | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 62 | 45 | |
| 2536 | 48 | 56 | 2 | NC | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 65 | | |
| 2543 | 10 | 69 | 2 | NC | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | 7 | |
| 2547 | 4 | 61 | 1 | CA | W | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 69 | | |
| 2568 | 6 | 63 | 1 | CA | W | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 71 | | |
| 2580 | 4 | 60 | 1 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 12 | 48 |
| 2584 | 6 | 64 | 1 | OK | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 8 | 13 | 36 |
| 2607 | 9 | 52 | 1 | NY | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 36 | 72 | 34 |
| 2608 | 6 | 24 | 2 | MD | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 37 | 4 | |
| 2616 | 6 | 50 | 2 | FL | S | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 60 | | |
| 2634 | 7 | 33 | 1 | FL | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 37 | 68 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | 5 | 56 | 1 | TX | S | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 61 | 64 | |
| 2640 | 22 | 52 | 2 | GA | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 38 | 37 | 29 |
| 2645 | 5 | 27 | 2 | FL | S | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 68 | 71 | 48 |
| 2650 | 6 | 36 | 2 | GA | S | 1 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 36 | | |
| 2664 | 8 | 41 | 2 | FL | S | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 36 | 26 | 47 |
| 2675 | 5 | 66 | 1 | TX | S | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 75 | | |
| 2678 | 7 | 58 | 1 | FL | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 66 | 75 | |
| 2681 | 4 | 71 | 1 | FL | S | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 73 | | |
| 2688 | 4 | 30 | 1 | TX | S | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 30 | 36 | |
| 2690 | 7 | 68 | 1 | OH | MW | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 25 | | |
| 2700 | 5 | 47 | 1 | OK | S | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 36 | | |
| 2703 | 6 | 48 | 1 | PA | NE | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 30 | | |
| 2714 | 3 | 50 | 1 | FL | S | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 12 | 49 | |
| 2722 | 6 | 34 | 1 | IL | MW | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 40 | | |
| 2732 | 3 | 35 | 1 | NY | NE | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 37 | 5 | 14 |
| 2760 | 7 | 42 | 1 | CA | W | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 59 | | |
| 2763 | 7 | 60 | 1 | MO | MW | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 4 | 62 | | |
| 2768 | 8 | 75 | 1 | NY | NE | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 55 | | |
| 2770 | 8 | 46 | 1 | MN | MW | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 12 | 9 | |
| 2776 | 44 | 32 | 2 | OH | MW | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 20 | 13 | 39 |
| 2780 | 5 | 48 | 2 | FL | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 20 | 49 | |
| 2789 | 9 | 66 | 2 | KY | S | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 26 | | |
| 2798 | 6 | 21 | 2 | IN | MW | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 75 | | |

| q260/265_4 | q260/265_5 | q260/265_6 | q260/265_7 | q270/275_1 | q270/275_2 | q270/275_3 | q270/275_4 | q270/275_5 | q270/275_6 | q280/285_1 | q280/285_2 | q280/285_3 | q280/285_4 | q280/285_5 | q280/285_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 17 |  |  |  |  |  | 33 | 53 | 49 |  |  |  |
| 1 |  |  |  | 19 |  |  |  |  |  | 49 | 28 | 56 |  |  |  |
| 7 | 42 |  |  | 15 |  |  |  |  |  | 10 | 53 |  |  |  |  |
|  |  |  |  | 9 | 12 | 1 | 3 |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 5 | 3 |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 7 | 17 |  |  |  |  | 53 | 36 | 49 |  |  |  |
|  |  |  |  | 17 |  |  |  |  |  | 53 | 49 |  |  |  |  |
|  |  |  |  | 9 | 20 |  |  |  |  | 10 | 53 |  |  |  |  |
| 46 |  |  |  | 16 | 21 |  |  |  |  | 49 | 23 | 52 |  |  |  |
|  |  |  |  | 5 | 1 |  |  |  |  | 50 | 43 |  |  |  |  |
| 24 | 3 | 7 |  | 18 | 19 | 21 |  |  |  | 56 | 43 | 55 |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 52 | 49 |  |  |  |  |
|  |  |  |  | 3 | 1 | 7 |  |  |  | 36 | 53 | 32 |  |  |  |
|  |  |  |  | 16 | 22 |  |  |  |  | 53 | 49 |  |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 59 |  |  |  |  |  |
|  |  |  |  | 17 |  |  |  |  |  | 23 | 54 |  |  |  |  |
|  |  |  |  | 17 |  |  |  |  |  | 49 | 3 | 53 |  |  |  |
|  |  |  |  | 21 |  |  |  |  |  | 52 | 3 |  |  |  |  |
| 36 |  |  |  | 1 | 9 |  |  |  |  | 17 | 53 | 10 | 47 |  |  |
|  |  |  |  | 1 | 3 |  |  |  |  | 53 | 3 |  |  |  |  |
|  |  |  |  | 17 |  |  |  |  |  | 59 |  |  |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 3 |  |  |  |  |  |
|  |  |  |  | 14 |  |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 1 | 2 |  |  |  |  | 49 | 40 |  |  |  |  |
|  |  |  |  | 19 |  |  |  |  |  | 44 |  |  |  |  |  |
|  |  |  |  | 15 |  |  |  |  |  | 24 | 10 |  |  |  |  |
|  |  |  |  | 12 |  |  |  |  |  | 58 |  |  |  |  |  |
|  |  |  |  | 18 |  |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 20 |  |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 34 | 43 |  |  |  |  |
|  |  |  |  | 1 | 12 | 11 |  |  |  | 53 | 3 |  |  |  |  |
|  |  |  |  | 26 |  |  |  |  |  | 49 | 3 |  |  |  |  |
|  |  |  |  | 17 | 12 |  |  |  |  | 53 | 49 | 11 |  |  |  |
|  |  |  |  | 23 |  |  |  |  |  | 53 | 49 |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  | 53 | 49 |  |  |  |  |
|  |  |  |  | 22 |  |  |  |  |  | 53 | 42 |  |  |  |  |
|  |  |  |  | 13 | 1 | 3 | 5 |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 1 | 3 |  |  |  |  |
|  |  |  |  | 17 | 16 |  |  |  |  | 52 | 23 |  |  |  |  |
|  |  |  |  | 17 | 21 | 26 |  |  |  | 49 | 53 | 43 |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 53 | 23 |  |  |  |  |
|  |  |  |  | 3 | 11 |  |  |  |  | 3 | 56 |  |  |  |  |
|  |  |  |  | 1 | 5 | 3 |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 11 | 21 |  |  |  |  | 36 |  |  |  |  |  |
|  |  |  |  | 16 |  |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 12 |  |  |  |  |  | 53 | 17 | 23 | 25 |  |  |
|  |  |  |  | 16 | 12 | 11 |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 11 | 1 |  |  |  |  | 50 |  |  |  |  |  |
|  |  |  |  | 1 |  |  |  |  |  | 53 |  |  |  |  |  |
|  |  |  |  | 17 | 16 |  |  |  |  | 53 | 49 | 28 | 23 | 42 |  |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21 | | | | | 59 | | | | | |
| | | 16 | | | | | 53 | | | | | |
| | | 18 | | | | | 59 | | | | | |
| | | 16 | 5 | 1 | | | 13 | 10 | 30 | 52 | | |
| | | 1 | 3 | 9 | 17 | | 23 | 49 | 36 | | | |
| 49 | | 16 | 17 | 24 | | | 10 | 53 | 36 | | | |
| | | 16 | 17 | | | | 54 | 10 | 12 | | | |
| | | 23 | 21 | 3 | 1 | 12 | 44 | 53 | | | | |
| | | 19 | 17 | 18 | | | 53 | 49 | | | | |
| 46 | | 26 | | | | | 3 | 58 | | | | |
| | | 5 | 9 | 1 | | | 52 | 3 | | | | |
| | | 26 | | | | | 59 | | | | | |
| | | 16 | 24 | | | | 3 | 54 | 49 | | | |
| | | 1 | | | | | 49 | 53 | 43 | | | |
| | | 18 | | | | | 53 | | | | | |
| 68 | | 1 | 3 | 11 | 12 | | 53 | 13 | 3 | | | |
| 47 | | 1 | 9 | | | | 53 | 25 | 45 | 46 | | |
| | | 16 | | | | | 43 | 26 | 54 | | | |
| | | 17 | | | | | 53 | 39 | 49 | | | |
| | | 11 | 16 | 12 | 23 | | 3 | 23 | 52 | | | |
| 38 | 9 | 16 | 3 | 5 | 1 | 18 | 53 | 50 | 3 | 28 | 23 | 1 |
| | | 17 | 11 | | | | 17 | 18 | | | | |
| | | 9 | 5 | 1 | 3 | | 7 | 17 | 49 | 20 | | |
| | | 7 | 16 | | | | 4 | 5 | 53 | 49 | 43 | 23 |
| | | 18 | | | | | 44 | | | | | |
| | | 27 | | | | | 56 | | | | | |
| | | 17 | 16 | | | | 19 | 49 | 23 | | | |
| | | 16 | 1 | | | | 49 | 23 | | | | |
| | | 1 | | | | | 36 | 23 | | | | |
| | | 3 | 12 | 1 | | | 53 | 17 | | | | |
| | | 16 | 1 | 3 | 9 | 7 | 17 | 53 | | | | |
| | | 1 | 16 | 15 | | | 53 | | | | | |
| | | 3 | 13 | | | | 52 | 17 | | | | |
| 58 | | 11 | 12 | | | | 53 | 3 | 28 | | | |
| | | 1 | 3 | | | | 10 | 23 | 47 | 49 | | |
| | | 17 | | | | | 53 | 43 | 49 | | | |
| | | 5 | 14 | | | | 53 | 25 | 3 | | | |
| | | 11 | 9 | 5 | | | 53 | | | | | |
| | | 17 | | | | | 53 | 42 | 39 | | | |
| | | 16 | | | | | 53 | 28 | | | | |
| | | 11 | | | | | 53 | | | | | |
| | | 7 | 11 | | | | 53 | | | | | |
| | | 16 | 1 | 3 | | | 10 | 52 | | | | |
| | | 16 | | | | | 52 | 43 | | | | |
| | | 9 | 1 | | | | 53 | | | | | |
| 46 | | 24 | 9 | | | | 36 | 53 | | | | |
| | | 1 | 16 | | | | 53 | 3 | 13 | 58 | | |
| 5 | 73 | 1 | 14 | 17 | | | 4 | 53 | 54 | 40 | 55 | 42 |
| | | 16 | | | | | 53 | | | | | |
| | | 16 | | | | | 53 | 49 | | | | |
| | | 5 | 3 | 22 | 1 | | 52 | 49 | 45 | 58 | 30 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 5 | | | | 53 | 49 | | | | |
| | | 17 | 3 | 5 | 7 | | 53 | 13 | 5 | 38 | | |
| | | 8 | | | | | 52 | 38 | | | | |
| | | 16 | | | | | 49 | 53 | 3 | 24 | | |
| | | 5 | 9 | | | | 53 | 3 | | | | |
| | | 16 | 12 | | | | 53 | 49 | 44 | | | |
| | | 17 | 26 | | | | 52 | 32 | | | | |
| | | 17 | 1 | | | | 3 | 52 | | | | |
| | | 17 | 1 | | | | 4 | 19 | | | | |
| | | 18 | 1 | 9 | | | 49 | 52 | 23 | | | |
| | | 5 | 3 | 9 | | | 3 | 49 | | | | |
| | | 24 | 4 | | | | 49 | 53 | | | | |
| 62 | | 17 | | | | | 53 | 28 | | | | |
| | | 3 | 5 | | | | 53 | 49 | | | | |
| | | 11 | 15 | | | | 23 | 24 | 49 | 30 | | |
| | | 1 | 12 | | | | 52 | 4 | | | | |
| | | 16 | 17 | | | | 23 | 49 | 3 | | | |
| 65 | | 5 | 1 | 16 | | | 49 | 53 | | | | |
| 20 | | 1 | 3 | 16 | | | 52 | 47 | 10 | 44 | | |
| | | 17 | | | | | 46 | | | | | |
| 36 | | 1 | 12 | 8 | | | 53 | 24 | 57 | | | |
| | | 1 | 9 | 12 | | | 53 | 17 | 54 | | | |
| | | 16 | 12 | | | | 11 | 53 | | | | |
| | | 16 | 17 | 24 | | | 3 | 52 | 43 | 49 | 19 | |
| 20 | | 21 | 1 | 23 | | | 50 | 23 | 53 | 33 | | |
| | | 1 | | | | | 52 | 36 | | | | |
| | | 18 | | | | | 14 | 12 | 4 | 49 | 45 | |
| | | 17 | 1 | | | | 53 | | | | | |
| | | 20 | | | | | 56 | | | | | |
| | | 16 | 1 | 3 | | | 53 | 46 | | | | |
| | | 5 | 1 | | | | 52 | 50 | | | | |
| | | 16 | 17 | | | | 23 | 52 | 49 | | | |
| | | 5 | 3 | 12 | 16 | 11 | 7 | 23 | 39 | 42 | 25 | |
| | | 19 | | | | | 42 | | | | | |
| | | 16 | | | | | 3 | 52 | 13 | | | |
| | | 16 | 17 | | | | 23 | 21 | 53 | | | |
| 5 | 39 | 1 | 5 | | | | 3 | 26 | 52 | | | |
| | | 17 | 16 | 24 | | | 36 | 14 | | | | |
| | | 16 | 1 | | | | 43 | 53 | 49 | | | |
| | | 8 | 16 | | | | 23 | 53 | 49 | 41 | | |
| | | 1 | 7 | 19 | 16 | 3 | 52 | 49 | 17 | | | |
| | | 17 | 3 | | | | 3 | | | | | |
| | | 21 | | | | | 52 | 49 | | | | |
| | | 23 | 16 | | | | 23 | | | | | |
| | | 25 | | | | | 23 | 44 | 30 | | | |
| | | 3 | 1 | | | | 53 | 6 | 25 | | | |
| | | 12 | 11 | | | | 56 | 23 | 53 | 58 | | |
| | | 12 | 17 | 16 | | | 53 | 50 | 5 | 16 | 58 | 19 |
| | | 13 | | | | | 49 | 53 | | | | |
| | | 18 | 26 | | | | 53 | 4 | 43 | 28 | 23 | 49 |
| | | 1 | 17 | 20 | | | 53 | 28 | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10 | 18 | | | | 10 | 53 | | | | |
| | | | 18 | | | | | 49 | 53 | | | | |
| | | | 11 | | | | | 49 | 52 | | | | |
| 73 | | | 22 | 23 | | | | 49 | 53 | 23 | 35 | 16 | |
| | | | 3 | 5 | | | | 44 | 53 | 49 | | | |
| | | | 1 | 14 | | | | 3 | | | | | |
| | | | 18 | | | | | 23 | 52 | 3 | 4 | | |
| | | | 1 | 9 | | | | 3 | 53 | 50 | 25 | | |
| 27 | | | 12 | 9 | 7 | 11 | 21 | 52 | 4 | 41 | 39 | 57 | |
| | | | 16 | | | | | 49 | 24 | | | | |
| | | | 1 | 5 | 14 | | | 49 | 28 | 3 | 25 | | |
| 11 | 36 | 5 | 17 | | | | | 7 | 16 | 53 | | | |
| | | | 28 | | | | | 50 | | | | | |
| | | | 16 | 17 | | | | 52 | 49 | | | | |
| | | | 7 | 9 | 1 | | | 53 | | | | | |
| | | | 17 | | | | | 3 | 19 | | | | |
| | | | 22 | 17 | | | | 11 | 52 | 42 | | | |
| | | | 12 | 11 | | | | 4 | 23 | | | | |
| | | | 17 | 16 | | | | 53 | 6 | 10 | 35 | | |
| 73 | | | 17 | | | | | 25 | 3 | 17 | | | |
| | | | 16 | 3 | | | | 52 | 9 | | | | |
| | | | 16 | 10 | | | | 53 | 49 | | | | |
| | | | 3 | | | | | 23 | 10 | 11 | | | |
| | | | 3 | 7 | 5 | | | 53 | 52 | 49 | | | |
| | | | 16 | | | | | 53 | 8 | | | | |
| | | | 1 | 15 | | | | 49 | 53 | 43 | 23 | | |
| | | | 16 | 26 | | | | 53 | 17 | | | | |
| | | | 12 | 17 | | | | 53 | | | | | |
| | | | 1 | 10 | 5 | | | 49 | 36 | 53 | | | |
| | | | 1 | 15 | 5 | 3 | | 43 | | | | | |
| | | | 18 | | | | | 55 | | | | | |
| | | | 18 | 23 | | | | 52 | 49 | 43 | | | |
| | | | 17 | 10 | 11 | | | 53 | 17 | 36 | 58 | | |
| | | | 17 | 16 | | | | 26 | | | | | |
| | | | 10 | | | | | 49 | | | | | |
| | | | 18 | | | | | 7 | 53 | 49 | | | |
| | | | 1 | 12 | 7 | | | 53 | 43 | | | | |
| | | | 17 | | | | | 10 | | | | | |
| | | | 20 | | | | | 53 | 3 | | | | |
| | | | 7 | 3 | 4 | | | 53 | 52 | 5 | 43 | | |
| | | | 18 | 5 | 7 | | | 23 | 25 | | | | |
| | | | 12 | 5 | | | | 53 | 49 | 43 | | | |
| | | | 16 | 21 | 1 | 5 | 24 | 53 | 50 | 44 | 23 | | |
| | | | 1 | | | | | 53 | | | | | |
| | | | 5 | 3 | 1 | | | 16 | 1 | | | | |
| | | | 17 | | | | | 53 | 3 | 49 | 43 | 44 | 40 |
| | | | 17 | 3 | 16 | | | 49 | 53 | 23 | | | |
| | | | 1 | 8 | | | | 53 | 49 | | | | |
| 30 | 12 | | 3 | 1 | | | | 53 | 17 | 33 | 43 | 42 | |
| | | | 1 | 3 | | | | 3 | 45 | 47 | 53 | | |
| | | | 16 | 26 | | | | 53 | 4 | 38 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | | | | 33 | 3 | | | | |
| | | 1 | 16 | | | | 49 | 53 | 10 | 34 | | |
| | | 1 | 3 | | | | 49 | 28 | | | | |
| | | 3 | 10 | 7 | 14 | | 50 | 53 | 36 | | | |
| | | 5 | 1 | 16 | 9 | 11 | 53 | 47 | 25 | 34 | 36 | 24 |
| | | 19 | 17 | | | | 53 | 49 | 3 | 56 | | |
| | | 9 | | | | | 49 | 53 | | | | |
| | | 3 | 12 | 9 | 17 | | 11 | 53 | 28 | | | |
| | | 18 | | | | | 52 | 23 | 49 | | | |
| | | 17 | | | | | 7 | 49 | 52 | | | |
| | | 14 | 12 | 15 | | | 53 | | | | | |
| | | 17 | | | | | 53 | 3 | 33 | 49 | | |
| | | 16 | 11 | 3 | 9 | | 10 | 53 | 44 | | | |
| | | 14 | 17 | | | | 23 | 3 | 28 | | | |
| | | 1 | 3 | | | | 53 | 24 | 32 | | | |
| | | 13 | | | | | 11 | | | | | |
| 36 | | 26 | 16 | | | | 41 | 17 | 4 | 52 | | |
| | | 9 | | | | | 53 | 49 | 43 | 28 | | |
| | | 26 | | | | | 53 | 30 | 48 | | | |
| 49 | | 16 | 11 | 13 | | | 53 | 25 | 12 | | | |
| | | 1 | 3 | 5 | | | 52 | 43 | 3 | 49 | | |
| | | 1 | 3 | 7 | 9 | | 53 | 3 | 23 | 24 | | |
| | | 15 | | | | | 49 | 10 | 53 | | | |
| | | 15 | 17 | | | | 43 | 40 | 52 | | | |
| | | 18 | | | | | 59 | | | | | |
| | | 19 | | | | | 53 | 3 | | | | |
| | | 1 | | | | | 53 | | | | | |
| | | 1 | 3 | | | | 3 | | | | | |
| | | 13 | 3 | | | | 10 | 53 | 43 | | | |
| | | 11 | 12 | 1 | 9 | | 49 | 43 | 40 | | | |
| | | 16 | | | | | 53 | 10 | | | | |
| | | 23 | | | | | 49 | | | | | |
| | | 18 | | | | | 49 | 52 | | | | |
| | | 3 | 1 | 7 | | | 52 | 3 | | | | |
| | | 1 | | | | | 2 | | | | | |
| 36 | | 17 | 13 | 11 | | | 5 | 47 | 43 | 49 | 7 | |
| 38 | 26 | 16 | 21 | | | | 53 | 58 | 44 | 50 | | |
| | | 16 | | | | | 47 | | | | | |
| | | 16 | 14 | 1 | 3 | | 53 | | | | | |
| | | 17 | 16 | | | | 10 | 49 | | | | |
| | | 3 | 5 | 1 | 9 | | 53 | | | | | |
| | | 12 | 1 | 17 | 16 | | 53 | 14 | 3 | 23 | 46 | |
| | | 19 | | | | | 52 | 8 | | | | |
| 67 | | 10 | 18 | 21 | 1 | | 28 | 53 | | | | |
| | | 11 | 12 | | | | 3 | 23 | 49 | | | |
| | | 17 | | | | | 53 | 30 | | | | |
| | | 3 | | | | | 23 | 53 | | | | |
| 36 | | 12 | 15 | | | | 39 | 7 | 47 | | | |
| | | 17 | | | | | 59 | | | | | |
| | | 1 | 9 | | | | 53 | 54 | 49 | | | |
| | | 16 | | | | | 53 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | | | | | 53 | 3 | | | |
| | 26 | | | | | 58 | 21 | 56 | | |
| | 16 | 17 | | | | 52 | 3 | 28 | | |
| | 18 | 11 | | | | 49 | 52 | | | |
| | 12 | 26 | 7 | 4 | | 3 | 53 | 47 | 42 | |
| | 16 | | | | | 52 | 19 | | | |
| 65 | 17 | 5 | 1 | | | 23 | 3 | 53 | 36 | 17 |
| | 17 | 5 | | | | 53 | 33 | 10 | 12 | |
| | 16 | | | | | 52 | 3 | 23 | 38 | |
| | 20 | 18 | | | | 52 | 49 | 43 | | |
| | 1 | 3 | 19 | | | 49 | 53 | | | |
| | 16 | 12 | 1 | 26 | | 43 | 30 | 24 | 53 | |
| | 22 | 24 | | | | 34 | 30 | 53 | 45 | |
| | 14 | 1 | | | | 53 | 3 | | | |
| | 1 | 16 | | | | 53 | 10 | | | |
| | 18 | | | | | 53 | 1 | | | |
| | 1 | 9 | 15 | | | 3 | 46 | | | |
| | 1 | 3 | 9 | 24 | | 49 | 52 | | | |
| | 12 | 1 | 3 | | | 53 | 3 | 23 | | |
| | 12 | 26 | | | | 49 | 53 | 23 | 30 | |
| | 14 | 1 | | | | 53 | 3 | 1 | | |
| | 17 | 3 | 1 | | | 53 | 57 | | | |
| | 17 | | | | | 59 | | | | |
| | 23 | | | | | 10 | 25 | | | |
| | 17 | | | | | 53 | 3 | 23 | 44 | 38 |
| | 16 | 18 | 25 | | | 23 | 52 | 47 | | |
| | 3 | | | | | 53 | 8 | 17 | | |
| | 7 | 1 | | | | 53 | 3 | | | |
| 22 | 17 | 15 | | | | 3 | 13 | 2 | 18 | 49 |
| | 3 | | | | | 53 | | | | |
| | 1 | 3 | | | | 43 | 53 | | | |
| | 23 | | | | | 53 | 34 | | | |
| | 1 | 3 | 5 | 9 | 16 | 49 | 53 | | | |
| 24 | 1 | 9 | | | | 52 | 43 | | | |
| | 16 | 1 | | | | 53 | 49 | | | |
| | 19 | 17 | | | | 53 | 49 | 43 | | |
| | 18 | 22 | 17 | 16 | | 53 | 9 | | | |
| | 17 | | | | | 53 | | | | |
| | 12 | 11 | | | | 42 | | | | |
| | 28 | | | | | 53 | 49 | 55 | | |
| | 1 | 11 | | | | 50 | 58 | 30 | | |
| | 1 | 16 | | | | 53 | | | | |
| 34 | 1 | 9 | | | | 53 | 17 | 23 | 25 | |
| | 12 | 18 | | | | 54 | 49 | | | |
| 46 | 1 | 3 | | | | 53 | 10 | | | |
| | 9 | | | | | 53 | 23 | | | |
| | 18 | | | | | 44 | 40 | | | |
| | 12 | 1 | 3 | 9 | 16 | 53 | 44 | 46 | | |
| | 15 | 7 | 16 | | | 53 | 17 | | | |
| | 5 | 1 | 14 | 12 | | 53 | 54 | | | |
| | 3 | 1 | 5 | | | 53 | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 16 | | | | | | 53 | 43 | | | | |
| | | 1 | 3 | | | | | 23 | 24 | | | | |
| | | 1 | 9 | | | | | 49 | 40 | 53 | 10 | 2 | 1 |
| | | 9 | 21 | | | | | 42 | 12 | | | | |
| 5 | 31 | 17 | | | | | | 53 | 4 | 56 | 11 | 10 | |
| | | 16 | | | | | | 23 | 52 | 58 | 53 | 55 | |
| | | 21 | 24 | 12 | | | | 3 | 17 | 54 | 12 | | |
| | | 16 | 1 | | | | | 52 | | | | | |
| | | 22 | 16 | 15 | | | | 53 | | | | | |
| | | 7 | | | | | | 23 | 53 | | | | |
| | | 18 | | | | | | 53 | 49 | | | | |
| | | 11 | 12 | | | | | 53 | 10 | | | | |
| | | 3 | 5 | | | | | 3 | 23 | | | | |
| | | 15 | 26 | | | | | 53 | 3 | 58 | | | |
| | | 26 | | | | | | 3 | 18 | | | | |
| | | 17 | 1 | 5 | | | | 23 | 46 | | | | |
| | | 17 | | | | | | 3 | 53 | | | | |
| | | 18 | | | | | | 2 | 23 | 53 | | | |
| | | 1 | | | | | | 10 | 2 | | | | |
| | | 14 | 12 | 5 | 3 | 19 | 22 | 52 | 17 | | | | |
| | | 17 | | | | | | 42 | 52 | 43 | | | |
| | | 7 | 10 | | | | | 53 | 43 | 49 | | | |
| | | 16 | 1 | 5 | | | | 12 | 11 | 43 | 21 | 53 | |
| | | 16 | 1 | | | | | 53 | 49 | | | | |
| | | 3 | 5 | 12 | | | | 53 | 23 | 9 | | | |
| | | 12 | | | | | | 42 | | | | | |
| | | 26 | 25 | | | | | 18 | 53 | 3 | | | |
| | | 6 | | | | | | 53 | 44 | 49 | | | |
| | | 18 | | | | | | 53 | | | | | |
| | | 16 | | | | | | 53 | | | | | |
| | | 27 | | | | | | 53 | 56 | 25 | | | |
| | | 7 | 26 | | | | | 25 | 56 | | | | |
| | | 1 | 9 | | | | | 52 | 23 | | | | |
| | | 16 | 18 | | | | | 53 | 4 | 23 | 43 | 28 | |
| | | 28 | | | | | | 58 | | | | | |
| | | 9 | | | | | | 3 | 53 | | | | |
| | | 16 | 1 | | | | | 52 | 49 | | | | |
| | | 15 | 16 | 12 | | | | 9 | 58 | 49 | 53 | | |
| | | 1 | 17 | | | | | 52 | 30 | | | | |
| | | 16 | 14 | | | | | 53 | 43 | 23 | 34 | | |
| | | 17 | 1 | 15 | | | | 53 | 23 | 56 | | | |
| | | 1 | 3 | 10 | 5 | | | 53 | 24 | 32 | | | |
| | | 16 | | | | | | 44 | 53 | | | | |
| | | 23 | | | | | | 53 | 42 | | | | |
| | | 1 | 3 | | | | | 53 | 3 | | | | |
| | | 18 | | | | | | 53 | | | | | |
| | | 18 | | | | | | 43 | 49 | | | | |
| | | 25 | | | | | | 3 | 24 | 44 | 30 | | |
| | | 11 | | | | | | 58 | 1 | | | | |
| | | 17 | | | | | | 53 | | | | | |
| | | 1 | 3 | 11 | 24 | | | 24 | 53 | 10 | 28 | 43 | 54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9 | | | | 52 | 49 | | | | |
| 39 | 7 | 10 | 1 | 9 | 12 | 34 | 36 | 53 | 49 | | |
| | | 11 | 12 | | | 49 | 53 | | | | |
| | | 1 | 3 | | | 53 | 45 | | | | |
| | | 1 | 3 | | | 11 | 34 | 37 | 53 | | |
| | | 12 | 3 | 1 | | 53 | | | | | |
| | | 1 | | | | 53 | | | | | |
| | | 18 | | | | 53 | 40 | | | | |
| | | 17 | | | | 3 | 23 | | | | |
| | | 18 | | | | 55 | 53 | | | | |
| | | 26 | | | | 31 | | | | | |
| | | 3 | 22 | | | 53 | 49 | 25 | 18 | | |
| | | 16 | 1 | | | 53 | 33 | 3 | | | |
| | | 9 | | | | 53 | 54 | | | | |
| 35 | | 22 | 18 | 3 | | 53 | 6 | 50 | 58 | | |
| | | 16 | 17 | | | 23 | 3 | 31 | | | |
| | | 16 | | | | 52 | 17 | | | | |
| | | 16 | | | | 53 | 23 | | | | |
| | | 1 | 15 | | | 52 | 23 | | | | |
| | | 9 | 11 | | | 53 | | | | | |
| | | 1 | 5 | | | 10 | 53 | | | | |
| | | 5 | 1 | | | 53 | 23 | | | | |
| | | 18 | | | | 53 | 17 | | | | |
| 56 | | 16 | 3 | 5 | 8 | 43 | 40 | 52 | 12 | 31 | |
| 2 | | 1 | 18 | 15 | | 53 | 11 | 39 | | | |
| | | 14 | 21 | | | 25 | 58 | | | | |
| | | 9 | 7 | | | 53 | | | | | |
| | | 17 | | | | 43 | 53 | | | | |
| | | 16 | 17 | | | 23 | 3 | | | | |
| | | 3 | 5 | | | 52 | 3 | 16 | | | |
| | | 23 | | | | 53 | | | | | |
| | | 16 | | | | 52 | 3 | | | | |
| | | 5 | 11 | | | 53 | 43 | | | | |
| | | 9 | 15 | | | 53 | 54 | | | | |
| | | 9 | 5 | 1 | | 52 | 43 | | | | |
| | | 17 | 19 | | | 49 | 53 | | | | |
| | | 18 | | | | 53 | | | | | |
| | | 1 | 5 | 14 | | 52 | | | | | |
| | | 12 | 17 | | | 53 | 33 | | | | |
| | | 24 | 1 | | | 53 | 43 | | | | |
| | | 21 | 24 | | | 9 | 53 | 23 | 12 | 54 | 31 |
| | | 18 | | | | 23 | 24 | 49 | 53 | | |
| | | 1 | 14 | 9 | | 49 | 10 | | | | |
| | | 1 | | | | 53 | 49 | | | | |
| | | 16 | | | | 53 | 54 | | | | |
| | | 5 | 1 | 22 | | 53 | 43 | 23 | | | |
| 49 | | 3 | 17 | | | 43 | 53 | 6 | 49 | 38 | |
| | | 8 | 22 | | | 53 | 3 | 49 | 58 | | |
| | | 12 | 17 | 7 | 15 | 50 | 19 | 53 | | | |
| | | 16 | 14 | | | 49 | 14 | 15 | 2 | 23 | 30 |
| | | 18 | 7 | | | 15 | 18 | 49 | 23 | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 23 | 16 | | | | | 53 | 54 | | | | |
| 12 | | | | 1 | 15 | 3 | 5 | 18 | 4 | 50 | 17 | | | | |
| | | | | 15 | 11 | 7 | | | | 53 | 18 | | | | |
| | | | | 17 | | | | | | 53 | 43 | | | | |
| | | | | 26 | | | | | | 28 | 24 | | | | |
| | | | | 1 | 9 | 26 | | | | 10 | 23 | 49 | | | |
| | | | | 18 | | | | | | 3 | 23 | 49 | 52 | | |
| | | | | 16 | | | | | | 23 | 24 | 50 | | | |
| | | | | 12 | 9 | 1 | 3 | | | 53 | 4 | | | | |
| | | | | 17 | | | | | | 53 | | | | | |
| | | | | 12 | 3 | 1 | | | | 53 | | | | | |
| | | | | 16 | | | | | | 53 | 49 | | | | |
| | | | | 9 | | | | | | 55 | 53 | | | | |
| | | | | 18 | | | | | | 59 | | | | | |
| | | | | 3 | 1 | | | | | 44 | 10 | | | | |
| | | | | 7 | 5 | 3 | | | | 53 | 3 | 43 | | | |
| | | | | 11 | | | | | | 56 | | | | | |
| | | | | 3 | | | | | | 53 | 3 | 23 | 49 | | |
| | | | | 1 | | | | | | 8 | 53 | 49 | | | |
| 9 | 24 | 2 | 46 | 16 | 7 | | | | | 49 | 23 | 11 | 56 | 3 | 17 |
| | | | | 15 | 18 | | | | | 53 | | | | | |
| | | | | 12 | | | | | | 58 | | | | | |
| | | | | 22 | 1 | 5 | 24 | | | 53 | 3 | 40 | | | |

q280/285_7    q280/285_8

46

10          17

53          57