# EXHIBIT 4
## [UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED]



# Grenada BP ECQ Approved Final
## 6-5-12

- •Grenada Core Team
- •Seagate Technology





HIGHLY CONFIDENTIAL

# Grenada ECQ Approval Request

**Grenada Core Team is presenting the following package requesting approval for ECQ release of the Grenada BP Family.**

**I have included updated YIP charts, PCO 17.3 yields and Test Times and actions to close NHK NMD and DSP disc contact actions common to all the Grenada family.  PCO 7.3 is now approved by Reli.**

**If you have any questions or concerns please contact Pat Dewey or a member of the Grenada Core Team.**

**Go Grenada!**

**Confidential**

HIGHLY CONFIDENTIAL

FED_SEAG0026752

# Grenada Blockpoint

- ## Blockpoint Changes

  - **New** SoC:  Luxor+
    (Grenada Classic was Luxor)
    - Improved Areal Density Capability (ADC) for better margin (new read/write channel)
    - Increases factory drive yield; 4 – 10%, depending on capacity, initial results.

  - **New** Motor Controller/Power ASIC:  Dillon (Used on Bacall)
    (Grenada Classic was McKinley)
    - Smaller form factor
    - Lower power consumption

  - PCBA Changes
    - Support Luxor+ changes
    - Support Dillon changes
    - Reduced part count - EMAC (Electronic Micro Acutator Controller) in SoC

  - Firmware Changes
    - Modified for Luxor+
    - Modified for Dillon

  - May include Fuji as 2nd source media supplier
    - For supply flexibility

Grenada-Bacall BP SMT          © Seagate Confidential          3



HIGHLY CONFIDENTIAL                                    FED_SEAG0026753

# Grenada BP Configuration

**ECQ Configuration:**

**ECQ Firmware – AA3P with xxE5 servo or greater**

- **Material:**
    - **2,4,5 and 6 Hd configurations**
    - **Sort 5, 6, or 7  PCO7.3 or greater**
    - **Media: G5B, G5L**
    - **Motor: Nidec, Alphana**
    - **PreAmp: LSI, TI**
    - **Servo: Dillon RevCA ST**
    - **DDR2: Current approved vendors for the family**
    - **Factories:  Korat, Wuxi, Suzhou**

© Seagate Confidential

4

HIGHLY CONFIDENTIAL

FED_SEAG0026754

# GrenadaBP Product Strategy ECQ

## Product Strategy

- Using the Grenada platform, improve cost, yield and reliability to enable a long profitable product life

## Keys to Success

- Deliver a reliable, yield improved product for the PC Commercial and Consumer segment at best $/GB

## Product Definition *(Leverages Grenada Classic)*

- **GrenadaBP** – 7200RPM; 1TB, 2TB  and 3TB Native Capacities; Limited and opportunistic waterfall to 500GB, 1.5TB and Non-native 2TB
  - PC (commercial and consumer), Surveillance, and External Storage Markets
- **GrenadaBPNLL –** 7200RPM; 1TB, 2TB and 3TB
  - *Cloud Service Providers (NLL). Customers value $/GB over performance*

HIGHLY CONFIDENTIAL

# High Level Business Case
## Update for Gen 1 Entry

| Grenada Lifetime Financials | |
|---|---|
| **Gen1 Entry** Oct 2011 | **April 3YP** Apr 2012 |
| 57.8M Units | 74.4M Units |
| $2.9B Revenue | $5.2B Revenue |
| $946M Contrib Profit | $2.9B Contrib. Profit |
| 33% Contrib Margin | 56% Contrib. Margin |
| | |

**Changes from Gen1 Entry Contract**
- Changes to TVC calculation (removed external adders)
- Added NLL Segment
- Added transition to BP2 to the end of the program (Begins FQ4-13)

**Assumptions:**
- Includes 6.1M units for NLL
- April CMC with 0.5% - 1% quarterly takedown
- Vol and AUP Apr Outlook RevPlan through FQ1-14
- Vol for outer quarters: Market reasearch TAM April 2012, 50% share
- WF capacities not included in calculation

HIGHLY CONFIDENTIAL    FED_SEAG0026756

## Metric Highlights

**DPPM:**
•Integration

| Korat | Wuxi | Suzhou | "RDT3" |
|-------|------|--------|--------|
| NA | NA | NA | 1.9K |

•Goal:

| Gen2 | SBS | CTU | SAD | Vol. |
|------|-----|-----|-----|------|
| 20k | 15k | 4k | 2k | 500 |

**MTBF:**
•Demo:

| Validated | Potential |
|-----------|-----------|
| 243K | 482K |

•Goal:

| Gen 2: | SBS SAD | SAD |
|--------|---------|-----|
| 200k | 75k | 250k |

**TVM:**

| | Pass Rate | CTU Goal: |
|--|-----------|-----------|
| 1D | 97% | 95% |
| 2D | 98% | 95% |
| 3D | 95% | 95% |

## FA / Issue Summary

### Open PFLs

| Total | < 7 Days | 7-15 Days | 15-21 Days | 21-28 Days | > 28 Days |
|-------|----------|-----------|------------|------------|-----------|
| 129 | 3 | 0 | 0 | 0 | 126 |

### Issues

| Total | Open | CA Imp. | CA Ver. | Unresolved |
|-------|------|---------|---------|------------|
| 17 | 4 | 13 | 3 | 10 |

**SSO** •None
.

**DA:** •None

## Next Phase Gate/Schedule

| Milestone | Date |
|-----------|------|
| SBS SAD | 4/18/2012 |
| Apple CTU SMS | 4/13/2012 |

## Issues

•**Integration DPPM – 1075 tested with 2 failures 1.9K**

• RDT 3.0:  1073 Drives with GPF17x.CCD4.AA2200.ZZZZ + x7DE Servo @ 1009 Hours, 36 failures
• Command Completion Timeouts -13
• New Defects-6
• Bad Write with LSI Preamp-2
• Can Not Duplicate-3
• Head Instability-5
• Skip Write-2
• Bad Write with TI Preamp-2
• Faulty servo Controller Chip-1
• Fly Height Modulation, Write-1
• SLT 05 Plating Bath-1

**Gen 2 TVM**
•116 drives Completed TVM!

• Open Issues:
• 1X 4H failure for EC 7    S/N Z1E0HHL8 (SOF263277)
• 3X 6H failure for EC 36  S/N Z1F0J83W (SOF262999)
               EC 216 S/N Z1F0K0SL (SOF264245) Performance Degradation
               EC 7    S/NZ1F0K0ER (SOF263764)

## Near-term Schedule



# Metrics

## 6. Qualification CTU

**05/17/2012**

| Deliverables | Status |
|---|---|
| 168-Hr DPPM Goal Achieved | Achieved 4.4K DPPM |
| All contract items are within variance and projected to remain so | Yes |
| Complexity Health Index - Does not deviate from Phase 0 Contract | Yes |
| Component sources defined on the SSP approved to AML level AE/AB. Exceptions have defined/underpinned closure plans. Qualified Sources can support Master Schedule Requirements. | Yes |
| CTU Configuration can be produced in volume for 90 days with no configuration changes planned during this time which violate customer sensitivity. | Yes |
| CTU Documentation released. <br><br> - Includes Product manual and Safety/Agency and FIPS Certifications. | Yes |
| Design Engineering Checklists Complete: Mech, Servo, EI, HDIG/ RSS, Firmware, RHMO | Yes |
| DMT Criteria Met | Yes |
| Exceptions to previous Phase Review closed | Yes |
| Head Electrical Test Yields meet Phase 0 Targets | Yes |
| Integration DPPM Goal Achieved | Yes |
| MR/DR aligned with Gap Closure Plans Defined | Yes |
| MTBF Achieved | Yes, 243-285K |
| No High Risk Issues <br><br> - All testing applies | Yes, Joint Qual started but not completed |
| PDP Deliverables completed and entered into SLAM database. | In-progress |
| Process Readiness Audit and Process Verification Test Results approved by the Volume Factory and Design Center. <br><br> - Includes QA Hardware/Software Readiness <br><br> - Includes Rework Qualification Plan in place with closure by SAD. | Yes, leveraged Grenada |
| Product meets specification for all potential product configurations | Yes |
| Product Stewardship Certification Status Report Completed, vs. Goal of 90% by CTU | Yes |
| Qualification Testing Complete and test plan documented for next phase. <br><br> - Gen 2/3 Product Assurance <br><br> - Critical Customer Pre-Qualification <br><br> - Firmware/Compatibility <br><br> - Design Engineering <br><br> - Head/Media Life | Yes |
| Throughput Yields and Test Times meet Phase 0 Targets | Yes |

## 7. Pilot SAD

**05/17/2012**

| Deliverables |
|---|
| 168-Hr DPPM Goal Achieved |
| All contract items are within variance and projected to remain so |
| Complexity Health Index - Does not deviate from Phase 0 Contract |
| Component sources defined on the SSP approved to AML level AB. Exceptions have defined/underpinned closure plans. Qualified Sources can support Master Schedule Requirements. |
| Contamination Management Plan |
| Design Engineering Checklists Complete: Mech, Servo, EI, HDIG/ RSS, Firmware, RHMO |
| DMT Criteria Met |
| Exceptions to previous Phase Review closed |
| Head Electrical Test Yields meet Phase 0 Targets |
| Integration DPPM Goal Achieved |
| Inventory / Material Disposition <br><br> - Complete roll-up of all Factory and DC pre-SAD config inventory/WIP/FG and Disposition |
| MTBF Achieved |
| No High Risk Issues <br><br> - All testing applies |
| PDP Deliverables completed and entered into SLAM database. |
| Process Readiness Audit and Process Verification Test Results approved by the Volume Factory and Design Center. <br><br> - Includes QA Hardware/Software Readiness <br><br> - Includes Rework Qualification Plan in place with closure by SAD. |
| Product Stewardship Declaration of Complance at a minimum of 95% completed. |
| Testing Complete - Product Assurance, Firmware/Compatibility & Engineering Regression |
| Throughput Yields and Test Times meet Phase 0 Targets |

HIGHLY CONFIDENTIAL

FED_SEAG0026758

# Materials Outlook

None of these are gating to **ECQ Approval**, normal ongoing qual stuff to keep a product of this size going...I added the updates in bold for volume need etc.

---

**Dillon** - Adds Agrate Fab site, Qual builds next week, **ECD Qual completion by WW04**
**Luxor+** - Adds 2.1 SCC packaging site, RGA this week, **Required to support volume beginning FQ2'13**
**ODM Media** - Fuji in test, Risk call mid next week, **RGA planned for the end WW47**

---

**RMO Media** - both G8.5+ and G8.5L are in qual.
**Preamp** - LSI Grace Fab qualified, scheduling RGA for WW51, **ECD qual completion WW3-4. Volume requirement beginning FQ2'13**
**Preamp** - TI 2ch EAA from Miho and FFAB. Eval drives built, Qual drives from FFAB should be getting to SZ now. Miho Qual builds next week. **Qualification ECD by WW01'13. Volume need beginning mid FQ2'13**
**DDR** - Hynix Shrink, Qual completed, RGA built Tues, adding to BOMs now. **Currently Qualified on Bacall Classic, Grenada BP and Bacall BP. This was a Grenada Classic Regression before moving to full approval. Standard Die depletes WW47. 100% implementation with shrink at that time.**
**DDR** - Winbond Shrink, Evals completed should be on the dock. **Planned qual as Post SAD. Qual builds completed this week and should be en route to SZ WW47. ECD Qual by WW51. Depletion of current die by calendar year end. No supply gaps with Winbond standard die through that point.**
**Epson Crystal (glass package)** - RGA only (deemed low risk), build this week. **Adds supply capacity only to existing part, common across multiple products. Required beginning FQ1 to support volumes**
**Micro Semi** - 5V Regulator from Unisem (packaging site). Included on Epson SBR. Again deemed low risk. **Adds backend volume capacity with additional packaging site. MS is sole sourced on Grenada.**
**SIT Pivot Bearing (1-2-3D)** - Flood recovery. Eval builds in late June. **Supply capability for volume. 3rd source originally qualified with Grenada Classic as a pre Flood supplier. Site qual end May, samples 6-8wks from site approval.**
**DSP** - JCY and Altum (improved clamping area and supplier ID) - Low Risk, staging RGA over the next few weeks. **Altum RGA completed, Yields on line with Current version, approval on hold pending resolution of high DPPM for particles. MSL detail WW47. JCY material Staged for RGA next week. Design change driven by FOF for improved clamping area and vendor id**

HIGHLY CONFIDENTIAL

# Grenada ECQ Request

**Product Name:  Grenada BP**                          **Approval Date: June 5 , 2012**

**Design Center:  LCO**                          **Goal: Authorizes Shipments for CTU and Disty/OEM Customers**

**Volume Factory:  Korat, Wuxi, Suzhou**          **Configuration: 500GB 2Hd, 1TB, 1.5TB, 2.0TB, 2.5TB, 3.0TB SATA**

**Design Center Approval:**

| Pat Dewey | Brent VanDerVliet | Frank Murphy | Mike Kepler |
|---|---|---|---|
| Pat Dewey | Brent VanDerVliet | Frank Murphy | Mike Kepler |
| Core Team Lead | Exec Dir Prd Eng | Dir Reli | Exec Dir Materials |

| Emil Yappert | Mike Foye | Val LaRoche | Kian Fatt Chong |
|---|---|---|---|
| Emil Yappert | Mike Foye | Val LaRoche | Kian Fatt Chong |
| VP, PLM | Ex Dir, TCM | Sr. Dir Finance | VP Mfg |

| Jeff Mason |
|---|
| Jeff Mason |
| VP Design Engineering |

**Exceptions Approval for ECQ**

| Andy Davis | John Grieci |
|---|---|
| SVP , LCO Design Engineering | SVP, Customer Advocacy |

**© Seagate Confidential**

HIGHLY CONFIDENTIAL                                    FED_SEAG0026760



Back Up

HIGHLY CONFIDENTIAL

# Grenada Block Point

HIGHLY CONFIDENTIAL

| | raw MTBF | F.E. demo'd MTBF |
|---|---|---|
| MAT 2 | 26K | 45K |
| CRT 1 | 39K | 89K |
| *RDT 3 | 83K | 173K |

*as of 4/24/2012. This is the first RDT, there is no RDT1 or RDT2

For each parameter, the best Cpk of the three test beds was given a 100%, and the other two Cpk's are expressed as a percent of that. We are calling this a Cpk index. I introduced the category to calculate the equally weighted average Cpk Index. As seen in summarized table on top right, the concern is on SNR category, which keeps dropping as phase goes forward. In details, the parameters in orange are of concern, which are mostly SNR related. I will talk to product engineer to see if this makes sense to them.

| Category | # of Params | MAT 2 Cpk Index | CRT 1 Cpk Index | RDT 3 Cpk Index |
|---|---|---|---|---|
| Clearance | 11 | 90% | 90% | 98% |
| Defects | 5 | 62% | 79% | 78% |
| Servo | 5 | 92% | 98% | 98% |
| SNR | 10 | 99% | 96% | 82% |

| Category | Test Name | Parameter Name | MAT 2 Cpk Index | CRT 1 Cpk Index | RDT 3 Cpk Index |
|---|---|---|---|---|---|
| Clearance | p_settling_summary | HMS_MRGN_1 | 87% | 82% | 100% |
| Clearance | p_settling_summary | HMS_MRGN_VBAR | 84% | 75% | 100% |
| SNR | p_vbar_format_summary | BPI_CAP | 97% | 91% | 100% |
| SNR | p_vbar_format_summary | DRV_ADC | 100% | 96% | 79% |
| SNR | p_vbar_format_summary | TPI_CAP | 97% | 100% | 60% |
| Clearance | p_vbar_hms_adjust | HMS_CAP | 100% | 96% | 76% |
| SNR | p_wrt_pwr_picker | CAPACITY_CALC | 100% | 95% | 92% |
| SNR | p_wrt_pwr_picker | SATURATION_PEAK | 98% | 100% | 76% |
| Servo | p033_pes_hd2 | NRRO | 95% | 100% | 98% |
| Servo | p033_pes_hd2 | RAW_RO | 82% | 98% | 100% |
| Servo | p033_pes_hd2 | RRO | 82% | 97% | 100% |
| SNR | p051_erasure_ber | BITS_IN_ERROR_BER | 100% | 100% | 64% |
| SNR | p051_erasure_ber | HARD_BER | 100% | 95% | 93% |
| SNR | p051_erasure_ber | OTF_BER | 97% | 96% | 100% |
| Defects | p107_verified_flaws | VRFD_FLAWS | 84% | 100% | 90% |
| Defects | p109_lul_error_count | READ_ERROR_COUNT | 100% | 100% | 15% |
| Defects | p109_lul_error_count | WRITE_ERROR_COUNT | 4% | 18% | 100% |
| Defects | p109_sum_hd_zone | UNVFYD_ERRS | 50% | 77% | 100% |
| Defects | p109_sum_hd_zone | VFYD_ERRS | 69% | 100% | 85% |
| Clearance | p135_final_contact | RD_CLR | 81% | 93% | 100% |
| Clearance | p135_final_contact | RD_CNTCT_DAC | 90% | 93% | 100% |
| Clearance | p135_final_contact | WRT_CLR | 92% | 93% | 100% |
| Clearance | p135_final_contact | WRT_CNTCT_DAC | 88% | 93% | 100% |
| Servo | p150_gain_sum | MAX_CORR_GAIN (Heater On) | 100% | 99% | 99% |
| Servo | p150_gain_sum | MAX_PK_PK (Heater On) | 100% | 98% | 94% |
| Clearance | p172_afh_dh_clearance | READ_HEAT_CLRNC | 89% | 90% | 100% |
| Clearance | p172_afh_dh_clearance | WRT_HEAT_CLRNC | 90% | 92% | 100% |
| Clearance | p172_afh_dh_working_adapt | READER_READ_HEAT | 97% | 96% | 100% |
| Clearance | p172_afh_dh_working_adapt | WRITER_WRITE_HEAT | 89% | 93% | 100% |
| SNR | p250_error_rate_by_zone | AVG_ITRTN_PER_CWORD | 100% | 89% | 80% |
| SNR | p250_error_rate_by_zone | RAW_ERROR_RATE | 100% | 95% | 71% |

FED_SEAG0026762



This shows same information as previous slide, but in a better way of visualization. The parameters of concern were shaded.

# Grenada Block Point

| | raw MTBF | F.E. demo'd MTBF |
|---|---|---|
| MAT 2 | 26K | 45K |
| CRT 1 | 39K | 89K |
| *RDT 3 | 83K | 173K |

*as of 4/24/2012. This is the first RDT, there is no RDT1 or RDT2

For each parameter, the best Cpk of the three test beds was given a 100%, and the other two Cpk's are expressed as a percent of that. We are calling this a Cpk index. I am using this method for the time being until the CGI growth index team and I agree on proper Cpk calculation limits for each parameter instead of the set of limits I used for the first round of calculations. After this I will expect some parameters to have well below 100% for all three test beds if that parameter has not matured to a point of high margin for quality. Parameters of relative concern are highlighted in orange. The equally weighted average Cpk Index has matured in tandem with the improvement of MTBF between the three test beds, but some individual parameters actually got worse. Please note GrenadaBP used "RDT3" for the first RDT.

| | Head or Disc Component Parameter | MAT 2 Cpk Index | CRT 1 Cpk Index | RDT 3 Cpk Index |
|---|---|---|---|---|
| Low | HEAD_COLD_RD_RES | 96% | 98% | 100% |
| Low | HEAD_CTQ_AMP | 100% | 99% | 97% |
| Low | HEAD_CTQ_ASYM | 84% | 93% | 100% |
| Low | HEAD_CTQ_BER | 99% | 99% | 100% |
| Low | HEAD_CTQ_CP_CLRNC | 100% | 99% | 93% |
| Low | HEAD_CTQ_HGA_ADC | 100% | 85% | 71% |
| Low | HEAD_CTQ_HTR_RES | 54% | 66% | 100% |
| Low | HEAD_CTQ_OVW | 99% | 100% | 99% |
| Low | HEAD_CTQ_POL | 96% | 93% | 100% |
| Low | HEAD_CTQ_RD_RES | 96% | 98% | 100% |
| Low | HEAD_CTQ_RD_WDTH | 100% | 82% | 75% |
| Low | HEAD_CTQ_SRVO_LIN | 85% | 93% | 100% |
| Low | HEAD_CTQ_WIJITA | 86% | 91% | 100% |
| Low | HEAD_CTQ_WRT_RES | 70% | 84% | 100% |
| Low | HEAD_CTQ_WRT_WDTH | 54% | 66% | 100% |
| Low | HEAD_HIRP_ERR | 94% | 100% | 87% |
| Low | HEAD_WR_RD_OFF | 78% | 81% | 100% |
| High | APREIOSUM_RAW_TA_COUNT | 100% | 93% | 93% |
| High | APREIOSUM_TOTAL_SITE_GROUP | 77% | 100% | 70% |
| High | HEAD_COLD_RD_RES | 86% | 89% | 100% |
| High | HEAD_CTQ_AMP | 90% | 93% | 100% |
| High | HEAD_CTQ_ASYM | 93% | 94% | 100% |
| High | HEAD_CTQ_BER | 71% | 71% | 100% |
| High | HEAD_CTQ_CP_CLRNC | 63% | 67% | 100% |
| High | HEAD_CTQ_HGA_ADC | 63% | 100% | 90% |
| High | HEAD_CTQ_HTR_RES | 50% | 57% | 100% |
| High | HEAD_CTQ_OVW | 63% | 71% | 100% |
| High | HEAD_CTQ_POL | 92% | 93% | 100% |
| High | HEAD_CTQ_RD_RES | 84% | 89% | 100% |
| High | HEAD_CTQ_RD_WDTH | 100% | 83% | 74% |
| High | HEAD_CTQ_SRVO_LIN | 72% | 80% | 100% |
| High | HEAD_CTQ_WIJITA | 99% | 95% | 100% |
| High | HEAD_CTQ_WRT_RES | 75% | 97% | 100% |
| High | HEAD_CTQ_WRT_WDTH | 96% | 100% | 89% |
| High | HEAD_HIRP_ERR | 75% | 78% | 100% |
| High | HEAD_WR_RD_OFF | 94% | 100% | 96% |
| | Equal Weighted Avg Cpk Index | 84% | 88% | 95% |

HIGHLY CONFIDENTIAL

# Grenada PCO 7.3 Results

| Station | Eval Number | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | KTGBD2TP73 | KTGBD2LP73 | KTGBD4TP73 | KTGBD5BTP73 | KTGBD4LP73 | KTGBD6LP73 | KTGBD5TTP73 | KTGBD5TLP73 | KTGBD5BLP73 | KTGBD6TP73 |
| Pre-Test 2 | 96.0 | 94.9 | 97.4 | 100.0 | 92.9 | 92.9 | 92.9 | 100.0 | 92.0 | 100.0 |
| Calibration Optimizing 2 | 100.0 | 98.9 | 94.4 | 100.0 | 100.0 | 100.0 | 96.2 | 96.0 | 95.7 | 100.0 |
| Functional Test 2 | 90.6 | 94.6 | 87.9 | 73.3 | 100.0 | 91.3 | 80.0 | 83.3 | 76.2 | 81.3 |
| Final Test 2 | 98.9 | 100.0 | 96.6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 87.5 |
| Composite Yield | 86.0 | 88.8 | 78.1 | 73.3 | 92.9 | 84.8 | 71.5 | 80.0 | 67.1 | 71.1 |

- **Grenada Classic 1TB Yield runs between 85%-89%**         **BP PCO 7.3 86%-88%**

- **Grenada Classic 2TB Yield runs between 78-85%**          **BP PCO 7.3 78%-92%**

- **Grenada Classic 2TB 5Hd Yield runs between 70-79%**      **BP PCO 7.3  71.5-80.0%**

- **Grenada Classic 3TB Yield runs between 70-80%**          **BP PCO 7.3 71.1%-84.8%**

**Factory Results, RGA to follow, MD still completing test!  BP has additional instable/degraded head screens.  Net net BP I slightly better yields at this point. Please look at YIP included for the next code.  Additional actions will be added as mass production begins.**

© Seagate Confidential

HIGHLY CONFIDENTIAL                                                                      FED_SEAG0026765

# PCO7.3 Change Detail:

List of changes from PCO7.1 to PCO7.3

- GPG0 SF3 code w/ mini serpent support (Check)
- New SIC code 437873 (Check)
- HDSTRNEXTRUN= FIN2 instead of HDSTNEXTRUN=CRT2 (Check)
- Enable_DST_LONG and DUAL_STAGE_ACT_CHK when RECONFIG (Check)

**Andrew Mention:**
**Two key things to notice:**

1. We introduced new F3 build targets: GP**G0** and GP**G1** for supporting Media Cache with Mini-Serpent.
This is a performance improvement (a response to Apple qualification) that we are cutting in across on Grenada BP going forward.
- This creates a format *incompatibility* with existing GPF0, GPF1, GPF2 drives.
- New tab and new SBS code will be released. In the meanwhile, please continue to process and ship SBS with PCO 6.2 until demand transitions.
- New codes will also be released for Disti and Std OEM early next week for align this format update for CTU Declare / SAD.

2. Change new SF3 code GPG0 SF3 code w/ mini serpent support at FNC2 in order to fix seeding issue at FPW at FIN2 of PCO7.1

Seagate Confidential

HIGHLY CONFIDENTIAL    FED_SEAG0026766

# PCO7.3 Check Out Summary:

| Product | Header | PCO | Test Time Compare | | New EC | Consluded |
|---------|--------|-----|-------------------|---|--------|-----------|
| | | | Marfest | PCO7.1 | | |
| BP | 2H | 7.3 | Meet | less than ~2.8 Hrs | n/a | |

| Product | Header | PCO | Test Time | | New EC | Consluded |
|---------|--------|-----|-----------|---|--------|-----------|
| | | | Marfest | PCO7.1 | | |
| BP | 4H | 7.3 | Meet | less than ~5.4 Hrs | n/a | |

| Product | Header | PCO | Test Time | | New EC | Consluded |
|---------|--------|-----|-----------|---|--------|-----------|
| | | | Marfest | PCO7.1 | | |
| BP | 5H(TOP) | 7.3 | Meet | less than ~4.5 Hrs | New EC42174 at PRE2 (1/27) | |
| BP | 5H(BOTTOM) | 7.3 | Meet | less than ~3.8 Hrs | n/a | |

**Executive Summary**

•2HD: No abnormality excursion EC. Test time reduce from PCO7.1 around 2.8 hrs.

•4HD: No abnormality excursion EC. Test time reduce from PCO7.1 around 5.4 hrs.

•5HD TOP: Observation EC42174 at PRE2 (1 / 27). Test time reduce from PCO7.1 around 4.5 hrs.

•5HD BOTTOM: No abnormality excursion EC. Test time reduce from PCO7.1 around 3.8 hrs.

•6HD : On testing.

**Highlight**

•New F3 build targets: GPG0 and GPG1 for supporting Media Cache with Mini-Serpent in PCO7.1 that can run only *tab-999*. Anyway, PCO7.3 was still same code that support only one as tab -999 not support for disty tab-300 as well.

•Test time PCO7.3 less than PCO7.1 around 3 – 5 hrs. due to the state CHK_MRG_G2 at FIN2. Both PCOs have the same sequential states but test time of CHK_MRG_G2 of PCO7.1 is higher than PCO7.3.

•Observation EC42174 at PRE2 (1 / 27) on 5H TOP configuration. On log file observed " P_FAULT: FAULT_MESSAGE_SOURCE FAULT_CODE FAULT_MESSAGE - FIRMWARE    42174 FW-Prism Xfr Function Measurement Error" =>Non Article relate [Benjawan T.]

**Conclusdion**

•PCO7.3 support only engineering Tap 999 not support for other Tap.

Seagate Confidential

# PCO7.3 Drive parametric:

| 2H | |
|---|---|
| Parametric | PCO7.3 vs PCO7.1 |
| P135_RD_CNTCT_DAC | Comparable |
| P135_WRT_CNTCT_DAC | Comparable |
| P109_UNVFYD_ERRS | Comparable |
| P109_VFYD_ERRS | Lower |
| RRAW_BER | Comparable |
| SSER | Comparable |
| P_DRV_ADC | Comparable |
| P_Actual_BPI_Margin | Comparable |
| P_Actual_TPI_Margin | Comparable |

| 4H | |
|---|---|
| Parametric | PCO7.3 vs PCO7.1 |
| P135_RD_CNTCT_DAC | Comparable |
| P135_WRT_CNTCT_DAC | Comparable |
| P109_UNVFYD_ERRS | Lower |
| P109_VFYD_ERRS | Lower |
| RRAW_BER | Comparable |
| SSER | Higher |
| P_DRV_ADC | Comparable |
| P_Actual_BPI_Margin | Comparable |
| P_Actual_TPI_Margin | Comparable |

| 5H+Top | |
|---|---|
| Parametric | PCO7.3 vs PCO7.1 |
| P135_RD_CNTCT_DAC | Comparable |
| P135_WRT_CNTCT_DAC | Comparable |
| P109_UNVFYD_ERRS | Lower |
| P109_VFYD_ERRS | Lower |
| RRAW_BER | Comparable |
| SSER | Higher |
| P_DRV_ADC | Comparable |
| P_Actual_BPI_Margin | Comparable |
| P_Actual_TPI_Margin | Comparable |

| 5H+Bottom | |
|---|---|
| Parametric | PCO7.3 vs PCO7.1 |
| P135_RD_CNTCT_DAC | Comparable |
| P135_WRT_CNTCT_DAC | Comparable |
| P109_UNVFYD_ERRS | Lower |
| P109_VFYD_ERRS | Lower |
| RRAW_BER | Comparable |
| SSER | Higher |
| P_DRV_ADC | Comparable |
| P_Actual_BPI_Margin | Comparable |
| P_Actual_TPI_Margin | Comparable |

HIGHLY CONFIDENTIAL

| Site | Korat | Wuxi | Suzhou | |
|---|---|---|---|---|
| Prime yield | Output Yld | Output Yld | Output Yld | MAR Fcst Q4'12 |
| **Mass pro** | | | | |
| 2H 500GB | 85.9 | 85.2 | 87.2 | 90.0 |
| 2H 1.0TB | 86.0 | 89.6 | 89.1 | 89.0 |
| 4H 2.0TB | 81.2 | 85.0 | 81.1 | 78.0 |
| 5H 2.0TB (BtC) | 79.7 | 75.2 | 77.8 | 80.0 |
| 6H 3.0TB | 76.0 | 82.9 | 64.7 | 73.0 |
| 3T-2T WTF Ratio | 4.8 | 2.0 | 1.2 | |
| TK Test time | SP | IP | Total | Q4'12 |
| **PCO17.7D/E** | | | | |
| 2H 500GB | 26.7 | 6.4 | 33.1 | 41.0 |
| 2H 1.0TB | 31.6 | 6.8 | 38.4 | 41.0 |
| 4H 2.0TB | 61.8 | 10.2 | 72.0 | 75.0 |
| 5H 2.0TB (BtC) | 73.1 | 10.5 | 83.6 | 92.0 |
| 6H 3.0TB | 87.7 | 12.5 | 100.2 | 114.0 |

| Quality | Korat | Wuxi | Suzhou | Target |
|---|---|---|---|---|
| ODT DPPM | 2268 | 744 | 1398 | < 2K |
| | SBS | Disty | OEM | |
| ORT AFR(%) | 1.07% | 2.32% | 1.63% | 1.00% |

## Program Highlights (FW1248)

1. **Program schedule / PCO status :** Cut-in PCO17.7D on Apr 26. PCO17.7E (GHG2 EC11049 fix + T25 LUL TTR on 500G) RGA completed. Pending re-validate on GHG2. Temporary cut-in PCO17.7D_47kHZ for 500G Disty on MAY25. Next improvement will be in PCO17.9 (Under Checkout) . Already requested PCO17.7F to LCO (PCO17.7E+T180 screen for 18kHz Mod + Combined FIN2&CUT2 for IOTTR 30min). Pending LCO decision.

2. **Yield**
- **1TB/2H Mass Pro** : 3.0% **KOR** yield gap to budget. **KOR** 0.8% impact from S6 loading ratio increase to 30% (baseline 20%), 1.2% impacted from low bin media evaluation (GRATS2H0169, GRATS2H0167), and 1.0% EC10427, EC11049 from GRATS2H122A (Media G8.5L RGA FA is ongoing.
- **2TB/4H Mass Pro** : 3 sites are all above budget. No issue. **KOR** 1.6% impacted low bin media evaluation (GRATS4H0127, GRATS4H0125) with 100% non SLT05 wafer. **SZ** 1.9% impact from SLT05 affected wafer, loading ratio 12% with 70.4% yield. Note that volume of non SLT05 affected wafer are 100% **KOR&WX**, but 88% **SZ**.
- **2TB/5H Mass Pro :** 0.3% **KOR**, 4.8% **WX**, and 2.2% **SZ** yield gap to budget. **WX** Test quantity 1.8k, with 100% using HGA vender "0" (Uncontrolled of SLT05 wafer). **SZ** 1.4% impacted from SLT05 affected wafer, loading ratio 30% with 73.4% yield. Current 80% budget will be change to 78% on JunBud.
- **3TB/6H Mass Pro :** 8.3% **SZ** yield gap to budget. **KOR** 1.4% high WTF ratio from 2 media low bin evaluation (GRATS6H0128, GRATS6H0126) WTF = 28% (vs 0.9% Others). **SZ** 14.1% EC14774, EC14776, EC14782, EC14781 Unable to downgrade issue. The problem is from auto downgrade was turn off. Non SLT05 affected wafer are 100% of volumes for 3 sites.

3. **Test time :** PCO17.7D Mass-pro can achieve Q3&Q4 budget. No issue. Cut in 47kHZ modulation screen removal on 500G Disty on May25. Saving 1hr/surf.

4. **LODT**: 7 day moving average LODT has been trigger > 2k Dppm. Main excursion from 2D NMD Type3, the symptom of failures is ding/dent on media at DSP area, specified only surface2 (bottom surface on top disc). Suspect MBA pad high get low spec cause of DSP pin hit to base plate and make till up after install screw. Action 1) MQM DSP screen at IO for FG (Plan to validate 3k drives on 2TB/4H) ECD JUN'04. 2) Stop JCY DSP and switch to use Altum supplier (MAY 24). 3) To use new DSP with Pin C removal and rework DSP by shorten Pin C. Validation is in progress.

Seagate Confidential

# Test Time PCO7.3 Check Out

TT(hrs)

| 2H | PRE2 | CAL2 | FNC2 | CRT2 | FIN2 | CUT2 | SP | IP | Overall | Marfest Q4'12 BP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SP | IP |
| PCO17.5 | 4.72 | 2.45 | 23.33 | 1.45 | 0.68 | 4.01 | 30.51 | 6.15 | 36.65 | 34 | 9 |
| PCO5.2(Mirror) | 4.93 | 2.98 | 21.98 | 1.74 | 0.67 | 3.75 | 29.89 | 6.16 | 36.05 | | |
| PCO5.2+AMK | 4.88 | 3.13 | 20.58 | 1.34 | 0.59 | 3.42 | 28.58 | 5.35 | 33.93 | | |
| PCO6.0+RGA | 4.99 | 3.14 | 21.73 | 1.62 | 0.48 | 4.47 | 29.86 | 6.57 | 36.44 | | |
| PCO6.2+RGA | 4.80 | 3.02 | 22.10 | 1.43 | 0.48 | 4.39 | 29.92 | 6.30 | 36.22 | | |
| PCO7.1+RGA | 5.20 | 3.05 | 23.51 | n/a | 7.88 | n/a | 31.75 | 7.88 | 39.63 | | |
| PCO7.1 | 5.20 | 2.92 | 23.51 | n/a | 7.88 | n/a | 31.63 | 7.88 | 39.51 | | |
| PCO7.3 checkout | 5.00 | 2.83 | 23.20 | 0.00 | 5.64 | 0.00 | 31.03 | 5.64 | 36.67 | | |
| PCO17.7D | 4.80 | 2.65 | 24.12 | 1.58 | 0.86 | 4.41 | 31.57 | 6.85 | 38.42 | | |

| 4H | PRE2 | CAL2 | FNC2 | CRT2 | FIN2 | CUT2 | SP | IP | Overall | Marfest Q4'12 BP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SP | IP |
| PCO17.5 | 7.77 | 4.64 | 41.52 | 1.95 | 0.74 | 6.42 | 53.93 | 9.11 | 63.03 | 65 | 12 |
| PCO5.2(Mirror) | 7.87 | 4.98 | 40.54 | 1.58 | 0.51 | 6.11 | 53.39 | 8.20 | 61.59 | | |
| PCO5.2+AMK | 8.37 | 4.98 | 43.04 | 1.59 | 0.57 | 6.00 | 56.39 | 8.16 | 64.55 | | |
| PCO6.0+RGA | 8.22 | 5.15 | 42.57 | 1.76 | 0.49 | 7.92 | 55.93 | 10.17 | 66.10 | | |
| PCO6.2+RGA | 8.12 | 5.21 | 43.09 | 1.71 | 0.49 | 8.09 | 56.43 | 10.29 | 66.71 | | |
| PCO7.1+RGA | 8.05 | 5.08 | 49.45 | 0.00 | 14.39 | 0.00 | 62.58 | 14.39 | 76.97 | | |
| PCO7.3 checkout | 8.49 | 4.90 | 48.60 | 0.00 | 9.57 | 0.00 | 61.99 | 9.57 | 71.56 | | |
| PCO17.7D | 7.73 | 4.86 | 45.56 | 1.90 | 1.04 | 7.28 | 58.15 | 10.22 | 68.37 | | |

| 5H | PRE2 | CAL2 | FNC2 | CRT2 | FIN2 | CUT2 | SP | IP | Overall | Marfest Q4'12 BP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SP | IP |
| PCO17.5+Top | 10.00 | 6.39 | 53.29 | 1.87 | 0.76 | 7.70 | 69.68 | 10.33 | 80.00 | 80 | 14 |
| PCO17.5+Bottom | 9.71 | 6.30 | 43.47 | 2.08 | 1.22 | 7.54 | 59.48 | 10.85 | 70.33 | | |
| PCO5.2(Mirror)+Top | 9.97 | 6.61 | 56.96 | 1.73 | 0.52 | 6.88 | 73.54 | 9.13 | 82.67 | | |
| PCO5.2(Mirror)+Bottom | 9.96 | 6.63 | 50.98 | 1.74 | 0.52 | 6.89 | 67.57 | 9.15 | 76.72 | | |
| PCO6.0 RGA+Top | 10.05 | 6.78 | 50.81 | 1.85 | 0.50 | 9.03 | 67.65 | 11.38 | 79.02 | | |
| PCO6.0 RGA+Bottom | 10.07 | 6.78 | 51.39 | 1.86 | 0.50 | 9.19 | 68.24 | 11.56 | 79.80 | | |
| PCO6.2 RGA+Top | 9.93 | 6.68 | 52.60 | 2.04 | 0.50 | 8.97 | 69.21 | 11.51 | 80.73 | | |
| PCO6.2 RGA+Bottom | 10.04 | 6.71 | 51.44 | 1.89 | 0.51 | 9.42 | 68.19 | 11.81 | 80.00 | | |
| PCO7.1 Top | 10.30 | 6.77 | 52.76 | 0.00 | 15.23 | 0.00 | 69.83 | 15.23 | 85.06 | | |
| PCO7.1 Bottom | 10.32 | 6.77 | 52.43 | 0.00 | 15.66 | 0.00 | 69.52 | 15.66 | 85.18 | | |
| PCO7.3 Top checkout | 10.29 | 6.72 | 53.27 | 0.00 | 10.25 | 0.00 | 70.28 | 10.25 | 80.53 | | |
| PCO7.3 Bottom checkout | 10.20 | 6.81 | 53.79 | 0.00 | 10.59 | 0.00 | 70.80 | 10.59 | 81.39 | | |
| PCO17.7D Top | 9.36 | 6.66 | 56.12 | 1.86 | 0.63 | 7.38 | 72.14 | 9.87 | 82.01 | | |
| PCO17.7D Bottom | 9.51 | 6.57 | 54.16 | 1.82 | 0.70 | 7.77 | 70.24 | 10.29 | 80.53 | | |

Seagate Confidential

# G9.x Qualification and Ramp Timeline

## Initial Evaluations:

- Fremont G9.1B (250B) and G9L (200L) evaluated in drive.
- Clear 4-5% ADC gain seen across the stroke and across head width distributions.
- Translates to ~ 0.15 decades BER gain.

## Next Steps:

- RMO team is working to transfer the designs to Wlds and Kulim (for the ODM version).
- Priority established is G9L, followed by G9L ODM, followed by G9.1B.
- COC choice for the G9.1B is under determination (will be based on TMIC margin check).

## Tentative Timeline:

- Wlds G9L replication for qualification drive builds – FW52.
- Qual start in FW02.
- Decision in FW05.
- Trigger RGAs in FW06.

- ODM disc will lag G9L by 2 weeks – RGAs in FW08.
- Wlds G9.1B will lag the Wlds G9L by 4 weeks – RGAs in FW10.

Seagate Confidential

# Yield improvement activities

❖ Using PCO 7.1 RGA as the baseline

| EC | % Improvement | | | |
|---|---|---|---|---|
| | 2H | 4H | 5H | 6H |
| 10414-Svo PES-RRO Out of Spec | 0.58 | 0.41 | 1.2 | 2.62 |
| 14925-Delta DAC Exceeded | | 0.42 | 0.77 | 0.4 |
| 14841-Too Few Data Points for Final Fit | 0.2 | | 0.86 | 0.86 |
| 11049-Tester Timeout-Test Time Limit Exceeded | 0.4 | 0.4 | 0.5 | 1 |
| 11224-Drv F/W-Max. gain correction exceeeded | | | 0.4 | 0.4 |
| 10289-Svo Cal-Max Gain Variation Too Large | | 0.4 | 0.4 | 0.4 |
| 10468-Drv Misc-Test Failed | | | 0.4 | |
| 10446-Wt/Rd Def's-Slip Failure | 2.2 | 1.5 | 2.2 | 1.7 |
| 14869-Too Many Measured Outliers | 0.3 | 2 | 0.4 | 0.6 |
| 48409-P240_Eaw_Error_Rate_Fail | 0.4 | 0.9 | 1.9 | 0.6 |
| 14006-Iface SATA - Wait for BUSY | 0.2 | 0.5 | 1.3 | 1 |
| TOTAL: | 4.28 | 6.53 | 10.33 | 9.58 |
| 11049 : T501 Fallouts | 1.5 | 13 | 7.5 | 11.6 |
| 12657-Proc Final - CUT Seq DMA Write Error | | | | |

These are failure modes LCO and Korat teams are working on.

PCO 7.1. I/O slots excursion – Mini-Serpent related fixed in PCO 7.3

HIGHLY CONFIDENTIAL     FED_SEAG0026772

# Grenada BP 1D, 2H, 1TB YIP

**Grenada BP 1T Actual Output Yield**

**Grenada Classic 1T Actual Output Yield**

**LRP Grenada BP 1T Budget**

**Classic Projected Yield**

**Grenada BP 1T Projected Yield**



| Grenada 1T Yield Improvement Plan | Improvement | RGA Fallout | WW37 | WW39 | WW41 | WW46 | WW47 | WW50 | WW04 | WW05 | WW06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PCO 8.0 | | | |
| FC 10414 - Add Retry in T193 CHROME w/ Gain Doubled | 0.20% | 0.50% | | | | | | 0.20% | | | |
| FC 11049; DFS Timeout Fix | 0.25% | 0.50% | | | | | | 0.25% | | | |
| FC 48409; Apply EAW Failure Specs after 1M Writes | 0.05% | 0.20% | | | | | | 0.05% | | | |
| FC 11049; Increase T109 and T130 Timeout | 0.10% | 0.25% | | | | | | 0.10% | | | |
| AFH 37.0 | 0.50% | 2.00% | | | | | | 0.50% | | | |
| FC 14869; ATS Seek Servo Fix | 0.20% | 0.42% | | | | | | 0.20% | | | |
| Write Triplets by Zone | 0.25% | | | | | | | 0.25% | | | |
| FC 10446; Reduce TA Tripad Padding | 1.00% | 2.50% | | | | | | 1.00% | | | |
| FC 11049; ATI Test Hang Fix | 0.00% | 0.00% | | | | | | 0.00% | | | |
| FC 48431; Remove Avg Iteration Spec from T250 BER Test | 0.00% | 0.00% | | | | | | 0.00% | | | |
| RHO Head Instability Screens | 1.00% | 4.00% | | | | | | | 1.00% | | |
| Total YIP IMP | | | | | | | | 2.55% | 1.00% | 0.00% | 0.00% |
| Grenada BP 1T Actual Output Yield | | | 85.5% | 90.0% | 89.7% | 84.2% | | | | | |
| Grenada Classic 1T Actual Output Yield | | | 84.9% | 84.9% | 86.5% | 87.7% | | | | | |
| LRP Grenada BP 1T Budget | | | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% |

# Grenada 2D,4H; 2TB YIP



Grenada BP 2T Actual Output Yield

- Grenada 2T Classic Output Yield
- LRP Grenada BP 2T Budget
- Classic 2T Projected Yield
- Grenada BP 2T Projected Yield

| Grenada 2T Yield Improvement Plan | Improvement | RGA Fallout | WW37 | WW39 | WW41 | WW46 | WW47 | WW50 | WW04 | WW05 | WW06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCO Release | | | | | | | | PCO 8.0 | | | |
| EC 10414 - Add Retry in T193 CHROME w/ Gain Doubled | 0.10% | 0.20% | | | | | | 0.10% | | | |
| FC 11049; DFS Timeout Fix | 0.25% | 1.00% | | | | | | 0.25% | | | |
| FC 48409; Apply EAW Failure Specs after 1M Writes | 0.25% | 0.80% | | | | | | 0.25% | | | |
| Increase T109 and T130 Timeout | 0.10% | 0.25% | | | | | | 0.10% | | | |
| AFH 37.0 | 0.50% | 1.50% | | | | | | 0.50% | | | |
| EC 14869; ATS Seek Servo Fix | 0.50% | 1.00% | | | | | | 0.50% | | | |
| Write Triplets by Zone | 0.25% | | | | | | | 0.25% | | | |
| FC 10446; Reduce TA Tripad Padding | 1.00% | 1.50% | | | | | | 1.00% | | | |
| EC 11049; ATI Test Hang Fix | 0.00% | 0.00% | | | | | | 0.00% | | | |
| FC 48431; Remove Avg Iteration Spec from T250 BER Test | 0.00% | 0.00% | | | | | | 0.00% | | | |
| RHO Head Instability Screens | 1.00% | 2.00% | | | | | | | 1.00% | | |
| Total YIP IMP | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 2.95% | 1.00% | 0.00% | 0.00% |
| Grenada BP 2T Actual Output Yield | | | 79.4% | 84.0% | 77.9% | 80.5% | | | | | |
| Grenada 2T Classic Output Yield | | | 76.6% | 76.6% | 80.9% | 80.5% | | | | | |
| LRP Grenada BP 2T Budget | | | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% |

FED_SEAG0026774

# Grenada 3D,5H, 2TB BTC YIP



- Grenada BP 2T btc Actual Output Yield
- Grenada Classic 2T btc Actual Output Yield
- LRP Grenada BP 2T btc Budget
- Grenada BP 2T btc Projected Yield

| Grenada 2T btc Yield Improvement Plan | Improvement | RGA fallout | WW37 | WW41 | WW46 | WW47 | WW48 | WW49 | WW50 | WW04 | WW05 | WW06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCO Release | | | | | | | | | PCO 8.0 | | | |
| EC 10414 - Add Retry in T193 CHROME w/ Gain Doubled | 0.50% | 1.20% | | | | | | | 0.50% | | | |
| FC 11049; DFS Timeout Fix | 0.05% | 0.10% | | | | | | | 0.10% | | | |
| FC 48409; Apply EAW Failure Specs after 1M Writes | 0.25% | 1.50% | | | | | | | 0.25% | | | |
| Increase T109 and T130 Timeout | 0.05% | 0.10% | | | | | | | 0.05% | | | |
| AFH 37.0 | 0.50% | 1.50% | | | | | | | 0.50% | | | |
| EC 14869; ATS Seek Servo Fix | 0.00% | 0.00% | | | | | | | 0.00% | | | |
| Write Triplets by Zone | 0.25% | | | | | | | | 0.25% | | | |
| FC 10446; Reduce TA Tripad Padding | 1.00% | 2.50% | | | | | | | 1.00% | | | |
| EC 11049; ATI Test Hang Fix | 0.00% | 0.00% | | | | | | | 0.00% | | | |
| FC 48431; Remove Avg Iteration Spec from T250 BER Test | 0.00% | 0.00% | | | | | | | 0.00% | | | |
| RHO Head Instability Screens | 2.00% | 10.00% | | | | | | | | 1.00% | | |
| | | | | | | | | | | | | |
| Total YIP IMP | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 2.65% | 1.00% | 0.00% | 0.00% |
| Grenada BP 2T btc Actual Output Yield | | | 71.8% | 72.5% | 72.6% | | | | | | | |
| Grenada Classic 2T btc Actual Output Yield | | | 73.2% | 75.9% | 78.5% | | | | | | | |
| LRP Grenada BP 2T btc Budget | | | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% |
| Grenada BP 2T btc Projected Yield | | | | | | 73% | 73% | 73% | 75% | 76% | 76% | 76% |
| | | | | | | 0.40% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |

# Grenada 3D, 6H, 3TB YIP

Grenada BP 2T Actual Output Yield

Grenada 2T Classic Output Yield

LRP Grenada BP 2T Budget

Classic 2T Projected Yield

Grenada BP 2T Projected Yield



| Grenada 2T Yield Improvement Plan | Improvement | RGA Fallout | WW37 | WW39 | WW41 | WW46 | WW47 | WW50 | WW04 | WW05 | WW06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCO Release | | | | | | | | PCO 8.0 | | | |
| EC 10414 - Add Retry in T193 CHROME w/ Gain Doubled | 0.01 | 2.50% | | | | | | 1.25% | | | |
| FC 11049; DFS Timeout Fix | 0.02 | 3.00% | | | | | | 1.50% | | | |
| FC 48409; Apply EAW Failure Specs after 1M Writes | 0.00 | 0.50% | | | | | | 0.10% | | | |
| Increase T109 and T130 Timeout | 0.00 | 0.50% | | | | | | 0.10% | | | |
| AFH 37.0 | 0.01 | 1.25% | | | | | | 0.50% | | | |
| EC 14869; ATS Seek Servo Fix | 0.00 | 0.50% | | | | | | 0.25% | | | |
| Write Triplets by Zone | 0.50 | | | | | | | 0.50% | | | |
| FC 10446; Reduce TA Tripad Padding | 1.00 | 2.50% | | | | | | 1.00% | | | |
| EC 11049; ATI Test Hang Fix | 0.00 | 0.00% | | | | | | 0.00% | | | |
| FC 48431; Remove Avg Iteration Spec from T250 BER Test | 0.00 | 0.00% | | | | | | 0.00% | | | |
| RHO Head Instability Screens | 1.00 | 4.00% | | | | | | | 1.00% | | |
| Total YIP IMP | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 5.20% | 1.00% | 0.00% | 0.00% |
| Grenada BP 2T Actual Output Yield | | | 69.0% | 56.6% | 71.8% | 74.6% | | | | | |
| Grenada 2T Classic Output Yield | | | 70.4% | 70.4% | 68.0% | 78.2% | | | | | |
| LRP Grenada BP 2T Budget | | | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% |

HIGHLY CONFIDENTIAL

# F3 Code ECR Released

**GrenadaBP MC, Apple and Lenovo code AA3P00 code sent to DOC Control**

1) GPG17x.CCD4.AA3P00.CC43 with x7E5 servo (MC Disty/STD OEM)

   REL--0187469

   1D: 100709060
   2D: 100709058
   3D: 100709061


2) GPG07x.APD1.AA3P00.AP13 with x7E5 servo (Apple)

   REL-0187471

   1D: 100709056
   2D: 100709055
   3D: 100709057

3) GPG17x.CCD6.AA3P00.CC65 with x7E5 servo (Lenovo)

   REL-0187473

   1D: 100709053
   2D: 100709052
   3D: 100709054

© Seagate Confidential

HIGHLY CONFIDENTIAL                                                            FED_SEAG0026777

**Product:** *Iris Programs (Grenada, MR, Compass)*

**Issue:** *NHK Higher ORT NMD Failure Rate than MPT*

**Commodity:** *TGA*
**Supplier:** *NHK*
**Owner:** *Thawachai K.*
*Eugene Selbitschka*
*Jungwook Lee*



| Issue | Impact |
|---|---|
| Drives built with NHK TGA's show a 2x – 4x higher for programs ORT NMD DPPM than drives built with MPT. | Potential long term degraded reliability performance |

## Critical Data

- Compass (NHK) has a higher ODT particle failure rate than MPT
- Compass (and Mantaray) are the only two Iris programs to use a post-plated baseplates (Au plating after stamping)
- Due to high particle failure rates in late CY 2011, the TCO Compass program switched base plate SST supplier from NMI to 100% NSSC (as of FW23 '12), with a 95% fix effectiveness (Valkyrie is the only other (NHK) program using NSSC SST)
- NHK Grenada TGA's use OSK baseplate made with NMI SST and MPT TGA's use IPT baseplates made a U.S. domestic SST.
- Suzhou analysis indicated that MPT Compass & Grenada loadbeams had smoother etched 'edges' than NHK, which looked honeycombed, and the NHK loadbeams had higher CrC inclusion rates
- Standard outgoing contamination performance shows NHK LPC, SST, PZT & MgSiO counts lower than MPT, with HPA comparable

## Critical Interim Tasks

- Validate Root Cause being TGA Baseplate via baseplate (BP) swap build of 4x 15k drives
  - 30K sets each of MPT/MPT BP (control), MPT/NHK BP (eval), NHK/NHK BP (control), NHK/MPT BP (eval) ordered. Delivery Done FW47
  - HGSA build – Done FW48 / Drive build – ECD FW49 / Drive Test – ECD FW02
- Request LCO to validate that the ORT differences ONLY track with the TGA and that no other component (supplier) 'correlate' with the higher ORT failure rates. Hari N. ECD FW44 Done
  - 7k x 8 config matrix to be run (KPIV's: Slider site, TGA vendor & Drive site). Magneson / Dietz – TGA @ STX - FW47 Done, HGA Build - ECD FW48, HSA Build ECD FW49, Drive Build & Test - ECD FW52
  - Determine the feasibility of a NHK (OSK) baseplate from NMI to NSSC SST supplier change.
  - NHK confirmed NSSC lead time is ~2 months for 100% cut-in
  - Waiting for NRM CMT to confirm (Floeder) – ECD FW44 Done
- TGA Load Beam Edge etching optimization
  - DNP (sub-supplier) will add post-treatment after current etched process; Feasible evaluation showed Condition B appears better / smoother Done FW46 . Condition B shows smoother edge but Cr/C still remaining
  - Implement L/B post treatment - DNP Equipment lead time 3 months
  - DNP Iris is using different re-roller (DNP – Toyo; MPT/HTI – NSMat) DNP Cadmium LB (rolled by NSMat) showing only few Cr/C particles and good. NHK to confirm with more direct SEM images. ECD 5/31
  - Other: RFI sent to all TGA suppliers asking about feasability of EN / Electrolytic Ni plating the loadbeam edge (or entire loadbeam) after etching prior to resist stripping - Done FW47
    - SE / DE CMT to review supplier feedback and determine path forward - ECD FW 48 / 49

**Page 28**

# Grenada: NHK NMD Known or Projected Improvements

- ## TGA 'Load Beam' Edge C/A
  - Sub-Assembly Level U/S Cleaning (Done 5/15)
    - – Removal of some loose Cr/C particles (17%)
  - DNP (Dai Nippon Printing) Additional Post Treatment Process – TBD
    - – Condition B shows smoother edge but Cr/C still remaining
    - – P re-roller change from Toyo to NSMat (NSSC sister company) - TBD
    - – Expected to match with MPT and HTI Cr/C particle amount

- ## Pre-Plate 'Baseplate' C/A
  - Sub-Assembly Level U/S Cleaning (Done 5/15)
    - – removal of some loose oxide particles (30%)
  - Raw material change from NMI to NSSC (cleaner steel) - TBD
    - – Removal of some loose SiO particles on boss hub ID (almost 100%)

HIGHLY CONFIDENTIAL

# TGA Load Beam Edge C/A (All Programs)



HIGHLY CONFIDENTIAL

# Grenada Base-DSP Interference

| Issue | Impact |
|---|---|
| • ODT Failures (NMD Type 3 on surface 2) with root cause <u>interference between Pad C pin and base casting</u> | • Factory on Stop |

| Body of Facts | Critical Actions Dates / Owners |
|---|---|
| • Mass pro DSP is p/n 100621593, was released in 2010, and has been in use since early Gen development phases. This is a leveraged part from Trinidad / Bogart. This DSP has 0.048" long locating pins. (<span style="color:red">7- 8 million parts WIP</span>)<br><br>• With current dims and tolerances, potential for significant pin interference with base casting (several thousandths of an inch). This contact acts as fulcrum point and pushes DSP tip upward (toward surface 2).<br><br>• Primary tolerance contributor is z-height of cast elevation on base. Factory reports that all ODT fails measured have high casting elevation.<br><br>• Pad C Pin not critical for functionality, and not believed to be critical to FOF assembly either.<br><br>• **Grenada migration plan is DSP p/n 100694007,** which has Pad C pin removed. Factory is running a 800 piece rabbit run to validate no issues. | **Short Term:**<br><br>Method to manually trim pad C pin<br>    Manual Trim of 25 test pieces    DONE<br>    FOF cleaning of test parts vs. controls    5-30<br>    Cleanliness Comparison (LPC)    6-1<br>    DSP metrology Comparison    6-2<br><br>VENDOR STOP BUILD OF EXISTING    ASAP<br><br>DA: remove Pad C pin, 100621593 & 100678736    5-29<br><br>MBA screen: LAT review  [SQE]    5-30<br><br>Blade tip distortion vs. interference study    5-29<br><br>**Long Term:**<br><br>**RGA & Implementation of p/n 100694007**<br><br>*(need to issue DA for Disty ship of GRATS6H0139)* |

**CONFIDENTIAL**

HIGHLY CONFIDENTIAL

# Ding on surface#2 explanation

Pin length spec.



## Smart Scope data measurements at MBA

| Drive s/n | Position | | | | A length | Pin length |
|---|---|---|---|---|---|---|
| | Pad A | Pad B | Pad C | Pin sitting | | |
| Z1E0S3C1 | 0.167109 | 0.167485 | 0.166955 | 0.123761 | 0.043194 | 0.047295 |
| Z1E0RQ3M | 0.166643 | 0.165416 | 0.165315 | 0.123309 | 0.042006 | 0.047287 |
| Z1E0TC0Z | 0.167478 | 0.169856 | 0.168046 | 0.124496 | 0.04355 | 0.047461 |
| Z1E0TCZB | 0.16682 | 0.166947 | 0.166562 | 0.12344 | 0.043122 | 0.046825 |
| Z1E0M0KW (control) | 0.166822 | 0.166972 | 0.165872 | 0.118633 | 0.047239 | 0.047216 |
| Z1E0PZN2 (control) | 0.167416 | 0.169417 | 0.168833 | 0.119208 | 0.049625 | 0.04732 |
| | Median A length of failing drives | | | | 0.043158 | |
| | Median A length of control drives | | | | 0.048432 | |
| | | | | | -0.00527 | |

MFA conclude that DSP contact disc due to DSP
warped after clamp DSP screw.

The reason is due to short "length A".

Base on data we found that length A of failing drive
shorter than control drive around 5 thou.



# RDT 3.0 Desktop MTBF/FE

| **Grenada BP RDT 3.0 MTBF/FE Table** | | | | Updated: 5/14/12 12:00 AM | |
|---|---|---|---|---|---|
| **AFR (1st year Weibull)** | 2.917% | From all fails Weibull MLE | | 1068 | **QTY_TESTED** |
| **MTBF (1st year Weibull)** | 81056.4 | | | | |
| **Minimum AFR:** | 0.050% | From zero fail Weibull @ 50% CL | | 2400 | **POH/Year** |
| **Total Number of Failures** | 36 | | | 0.4756772 | **Weibull Beta** |
| **AFR for 1 failure** | 0.080% | AFR decrease per failure @ 100% fix effectiveness | | 1009 | **Average Test Hours** |

| Issue | Corrective Action | Fix Validation | # of Failures | % Fail | Eff. Factors | | Reduced AFR | | PFL/TTF |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Demo'd | Potential | Demo'd | Potential | |
| Command Completion Timeout EC 805 | CA: SID CLK set to 700MHz | | 13 | 1.036% | 100% | 100% | 1.882% | 1.882% | SUZ-7461/170,SUZ-7463/116,SUZ-7462/276,SUZ-7464/106,SUZ-7542/238,SUZ-7543/63,SUZ-7441/66,SUZ-7442/83,SUZ-7541/201,SUZ-7701/261,SUZ-6451/40,SUZ-8143/183,SUZ-7702/262 |
| New Defect (NHK) | NHK CA (Remove) from GRN BP ww44 | | 5 | 0.398% | 40% | 100% | 2.758% | 2.519% | SUZ-6982/118,SUZ-6981/122,SUZ-7681/312,SUZ-9285/660,SUZ-6622/108 |
| Head Instability | Pulse Plating Bath/HMR 9.7B ww46 | | 5 | 0.398% | 80% | 80% | 2.599% | 2.599% | SUZ-6621/72,SUZ-8145/353,SUZ-9283/773,SUZ-8144/356,SUZ-9027/667 |
| Can Not Duplicate | Possible Head Instability-Pulse Plating Bath/HMR 9.7B  ww46. | | 3 | 0.239% | 0% | 80% | 2.917% | 2.726% | LCO-7821/370,SUZ-8344/476,SUZ-9721/845 |
| Bad Write with LSI Preamp | 03/27 CA (potential) Classic's stress opti (Opti20.2)  PCO 7.0 ww45 | | 2 | 0.159% | 95% | 100% | 2.766% | 2.758% | SUZ-6721/114,SUZ-6452/53 |
| Bad Write with TI Preamp | CA: new write triplets and write-current backoff at hot (62-63°C) | | 2 | 0.159% | 95% | 100% | 2.766% | 2.758% | LCO-6681/6,LCO-6367/16 |
| Skip Write | Both MPT | | 2 | 0.159% | 0% | 0% | 2.917% | 2.917% | SUZ-7421/278,SUZ-9284/764 |
| New Defect (MPT) | | | 1 | | 0% | 50% | | | SUZ-6601/86 |
| Faulty servo controller chip (Dillon) | ESD Damage per StT Micro. Luxor Plus running at higher clock rate- over current | | 1 | 0.080% | 50% | 100% | 2.878% | 2.838% | LCO-6967/0 |
| Fly Height Modulation, Write | | | 1 | 0.080% | 0% | 0% | 2.917% | 2.917% | SUZ-6453/25 |
| SLT 05 Plating Bath | ISI shows high asymmetry -- CA: heater ON in ISI testing starting WW43 | | 1 | 0.080% | 100% | 100% | 2.838% | 2.838% | SUZ-6448/35 |
| | | **Total Number of Fails** | 36 | | **Reduced AFR :** | | 0.98% | 0.50% | |
| | | | | | **Corresponding MTBF :** | | 243K | 482K | |

• Head Instability 5/5 243K



HIGHLY CONFIDENTIAL

# Grenada BP RDT 3.0 Desktop 168hr DPPM

# Grenada BP RDT 3.0 Desktop 168hr DPPM

**Grenada BP RDT 3.0 MTBF/FE Table**   Updated: 5/14/12 12:00 AM

| 168hr DPPM | 16,854 |
| Total Number of Failures | 18 |

1009 Average Test Hours

| Issue | Corrective Action | Fix Validation | # of Failures | % Fail Attributed to DPPM | Fix Eff Factors Demo'd | Potential | DPPM Reduced by Demo'd | Potential | PFL/TTF |
|---|---|---|---|---|---|---|---|---|---|
| Command Completion Timeout EC 805 | CA: SID CLK set to 700MHz | | 6 | 33.333% | 100% | 100% | 5617.98 | 5617.98 | SUZ-7463/116,SUZ-7464/106,SUZ-7543/83,SUZ-7441/86,SUZ-7442/83,SUZ-6451/40 |
| New Defect | NHK CA (Remove) from GRN BP ww44 | | 4 | 22.222% | 30% | 100% | 1123.60 | 3745.32 | SUZ-6982/118,SUZ-6981/122,SUZ-6601/86,SUZ-6622/108 |
| Bad Write with LSI Preamp | 03/27 CA (potential) Classic's stress opti (Opti19.5) | | 2 | 11.111% | 95% | 100% | 1779.03 | 1872.66 | SUZ-6721/114,SUZ-6452/53 |
| Bad Write with TI Preamp | CA: new write triplets and write-current backoff at hot (62-63°C) | | 2 | 11.111% | 95% | 100% | 1779.03 | 1872.66 | LCO-6681/6,LCO-6367/16 |
| Faulty servo controller chip (Dillon) | ESD Damage per StT Micro | | 1 | 5.556% | 50% | 100% | 468.16 | 936.33 | LCO-6967/0 |
| Fly Height Modulation, Write | | | 1 | 5.556% | 0% | 0% | 0.00 | 0.00 | SUZ-6453/25 |
| Head Instability | Pulse Plating Bath/HMR 9.7B ww46 | | 1 | 5.556% | 80% | 100% | 749.06 | 936.33 | SUZ-6621/72 |
| SLT 05 Plating Bath | ISI shows high asymmetry -- CA: heater ON in ISI testing starting WW43 | | 1 | 5.556% | 100% | 100% | 936.33 | 936.33 | SUZ-6448/35 |
| | | Total Number of Fails | 18 | | DPPM Reduced To : | | 4,401 | 936 | |



**Confidential**  Page 34  Seagate

HIGHLY CONFIDENTIAL  FED_SEAG0026784

**Grenada Classic ORT**

Updated: 6-4-12 12:00 AM

| | | | |
|---|---|---|---|
| AFR (1st year Weibull) | 3.436% | From all fails Weibull MLE | No_Info QTY_TESTED |
| MTBF (1st year Weibull) | 68645.4 | | |
| Minimum AFR: | 0.021% | From zero fail Weibull @ 50% CL | 2400 POH/Year |
| Total Number of Failures | 81 | | 0.506781 Weibull Beta |
| AFR for 1 failure | 0.042% | AFR decrease per failure @ 100% fix effectiveness | 535 Average Test Hours |

| Issue | Corrective Action | Fix Validation | # of Failures | % Fail | Eff. Factors | | Reduced AFR | | PFL/TTF |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Demo'd | Potential | Demo'd | Potential | |
| SPPL-167: NMD - Post SAD - NHK Suspension | | Validation based on reducing the NHK loading to 30% through July. | 10 | 0.422% | 40% | 70% | 3.267% | 3.141% | PFL-4266/530,PFL-4354/324,PFL-4271/52,PFL-4268/198,PFL-4217/531,PFL-4305/37,PFL-4148/642,PFL-4175/46,PFL-3896/143,PFL-4161/110 |
| SPPL-121: CND retest pass! | | | 6 | 0.253% | 100% | 100% | 3.183% | 3.183% | PFL-4119/23,PFL-3859/143,PFL-4147/294,PFL-3923/328,PFL-4119/263,PFL-3899/12 |
| SPPL-157: Bad Write from LSI Preamp with PCO17.x | PCO17.7C with opti 19.5 | PCO17.7C fixes validated on 22 previous bad write failures in LCO | 6 | 0.253% | 95% | 95% | 3.196% | 3.196% | PFL-4326/429,PFL-4325/436,PFL-4189/268,PFL-4218/28,PFL-4024/51,PFL-4176/28 |
| SPPL-165: OEM Degrade/Unstable Head with old spec from Pre PCO17.7C | PCO17.7C Additional GOTF spec of SER for OEM only (Reli) --> SER > 3.16 in P109_DFS_BER_ID_STATS, Cut in WW1243) 100% heater turn on in ISI, cut in Penang out in 100% on Mar-8, Korat Slider out in Mar-14 | | 5 | 0.211% | 30% | 80% | 3.373% | 3.267% | PFL-4238/395,PFL-4183/422,PFL-4144/94,PFL-4065/117,PFL-3838/84 |
| Degraded Head | | | 4 | 0.169% | 0% | 0% | 3.436% | 3.436% | PFL-4375/95,PFL-4355/315,PFL-4237/401,PFL-4249/125 |
| DNR | | | 4 | 0.169% | 0% | 0% | 3.436% | 3.436% | PFL-4269/17,PFL-4341/79,PFL-3824/28,PFL-3820/33 |
| SPPL-154: Degraded-Unstable Head from NRM plating bath SLT_05 | All affected material has been subjected to a tighter chunk qual spec at ISI (3.95 max for median Bark_Amp) WW35) GOTF Opportunity (PCO17.5 - Cut in WW35)) Upstream ISI/ET Opportunity (WW3 | Grenada/Bacall/Classic/BP showing significant difference in SLT_05 Failure Rate. See PPL details. | 4 | 0.169% | 60% | 80% | 3.335% | 3.301% | PFL-4054/164,PFL-4114/27,PFL-3860/160,PFL-3897/22 |
| SPPL-160: Offtrack Write due to PZT Control Spike | A7 Servo Code | A7 Servo Code released on 4/3/2012 | 4 | 0.169% | 70% | 100% | 3.318% | 3.267% | PFL-3944/263,PFL-3825/33,PFL-4116/277,PFL-3886/112 |
| SPPL-166: NMD - Post SAD - MPT Suspension | 1. A7 servo code, cut in DOM1241 | PFL-3943, PS Zipper, Head was generally clean. Fix in A7. | 4 | 0.169% | 0% | 40% | 3.436% | 3.368% | PFL-4328/143,PFL-3943/382,PFL-4013/73,PFL-4135/51 |
| SPPL-171: Disty Degrade/Unstable Head with PCO17.x | 100% heater turn on in ISI, cut in Penang out in 100% on Mar-8, Korat Slider out in Mar-14. | | 4 | 0.169% | 0% | 80% | 3.436% | 3.301% | PFL-4025/35,PFL-4053/75,PFL-4023/49,PFL-3922/232 |
| Spin-Up Timeout | | | 3 | 0.126% | 0% | 0% | 3.436% | 3.436% | PFL-4360/828,PFL-4346/94,PFL-4339/240 |
| SPPL-163: 18-20kHz Modulation - Post | | | 3 | 0.126% | 0% | 0% | 3.436% | 3.436% | PFL-4115/33,PFL-3823/52,PFL-3898/0 |

HIGHLY CONFIDENTIAL

| Failure | | | Count | % | | | | | PFL |
|---|---|---|---|---|---|---|---|---|---|
| UnClassified Failure | | | 3 | 0.126% | 0% | 0% | 3.436% | 3.436% | PFL-4369/50,PFL-4361/38,PFL-4363/165 |
| Hard Error CND | | | 2 | 0.084% | 0% | 0% | 3.436% | 3.436% | PFL-4340/58,PFL-4173/23 |
| NMD | | | 2 | 0.084% | 0% | 0% | 3.436% | 3.436% | PFL-4362/28,PFL-4352/8 |
| Skip Write | | | 2 | 0.084% | 0% | 0% | 3.436% | 3.436% | PFL-4270/52,PFL-4322/278 |
| Erasure | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4330/10 |
| Head Asymmetry | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4337/48 |
| Head Instability | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4313/84 |
| IOEDC Error | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4302/0 |
| Modulation | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4296/145 |
| Offtrack Write | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4223/155 |
| SPPL-140: Skip Write - Alphana Configuration - Drives have PCO and F3 CA | New clean stator wire | 200 drive RDT run w/ clean stator wire, 750hrs w/o article related failure | 1 | 0.042% | 95% | 100% | 3.396% | 3.394% | PFL-4306/54 |
| SPPL-153: ABS Modulation-Post SAD | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4174/64 |
| SPPL-161: GMD Due to Insufficient Padding - Post SAD | PCO 17.7C - Sinusoidal Padding Change,| PCO 17.8 to include AFS10.0 TA Scan under Servo chang | | 1 | 0.042% | 40% | 40% | 3.419% | 3.419% | PFL-3821/4 |
| SPPL-164: NMD due to loose PZT | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-3887/99 |
| SPPL-168: 8kHz Modulation due to | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-3942/549 |
| SPPL-169: GMD Due to incomplete | | | 1 | 0.042% | 0% | 0% | 3.436% | 3.436% | PFL-4117/63 |
| SPPL-170: Bad Write from TI Preamp with Pre PCO17.7C | TI preamp Bad Write mitigation: Opti 19.5 changes in PCO17.7C, cut in VV1243 | PCO17.7C fixes validated on 22 previous bad write failures in LCO | 1 | 0.042% | 95% | 95% | 3.396% | 3.396% | PFL-4157/308 |
| SPPL-172: Aborted Write due to Power Reset - Test Equipment Related | | | 1 | 0.042% | 100% | 100% | 3.394% | 3.394% | PFL-4267/376 |
| SPPL-173: unqualified material escaped to mass production | | | 1 | 0.042% | 0% | 100% | 3.436% | 3.394% | PFL-4329/322 |
| | | Total Number of Fails | 81 | | | | | | |
| | | Reduced AFR: | | | | | 2.35% | 1.79% | |
| | | Corresponding MTBF: | | | | | 100K | 132K | |





HIGHLY CONFIDENTIAL

# Transition: Grenada → GrenadaBP



Assumptions
- May Outlook RevPlan
- Late May Disti SAD / OEM CTU; Targeting 5/30 (SBS SAD achieved 4/23)
- Transition  represents aggressive plan
  - Common ST Model number between Classic and BP (Disti and Retail transition flexibility)
- Current "MS GrenadaBP" volumes include NLL

Seagate Confidential

HIGHLY CONFIDENTIAL                                FED_SEAG0026787

# GrenadaBP Lifetime Volume
## By Segment

| Segment | GB | FY12 Qtr4-12 | FY13 Qtr1-13 | Qtr2-13 | Qtr3-13 | Qtr4-13 | FY14 Qtr1-14 | Qtr2-14 | Qtr3-14 | Qtr4-14 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE | 1000 | 0 | 100 | 150 | 200 | 200 | 150 | 231 | 145 | 0 | 1,175 |
|  | 2000 | 0 | 50 | 100 | 150 | 150 | 125 | 109 | 63 | 0 | 747 |
|  | 3000 | 0 | 24 | 24 | 20 | 22 | 17 | 19 | 19 | 0 | 145 |
| **CE Total** |  | **0** | **174** | **274** | **370** | **372** | **292** | **359** | **227** | **0** | **2,067** |
| Desktop | 1000 | 0 | 2,059 | 4,987 | 6,286 | 8,055 | 8,894 | 7,270 | 4,691 | 0 | 42,241 |
|  | 2000 | 0 | 904 | 2,034 | 2,938 | 3,328 | 3,485 | 2,711 | 969 | 0 | 16,370 |
|  | 3000 | 0 | 195 | 410 | 600 | 755 | 760 | 404 | 167 | 0 | 3,289 |
| **Desktop Total** |  | **0** | **3,158** | **7,430** | **9,824** | **12,137** | **13,139** | **10,385** | **5,827** | **0** | **61,900** |
| Nearline | 1000 | 0 | 45 | 69 | 95 | 109 | 104 | 122 | 112 | 109 | 764 |
|  | 2000 | 0 | 180 | 262 | 254 | 270 | 360 | 365 | 313 | 314 | 2,317 |
|  | 3000 | 0 | 175 | 269 | 351 | 366 | 428 | 486 | 525 | 459 | 3,059 |
| **Nearline Total** |  | **0** | **400** | **600** | **700** | **745** | **892** | **972** | **950** | **882** | **6,140** |
| Retail | 1000 | 20 | 126 | 200 | 226 | 166 | 108 | 0 | 0 | 0 | 845 |
|  | 2000 | 47 | 281 | 462 | 587 | 572 | 482 | 0 | 0 | 0 | 2,429 |
|  | 3000 | 19 | 100 | 200 | 253 | 272 | 172 | 0 | 0 | 0 | 1,015 |
| **Retail Total** |  | **86** | **507** | **861** | **1,065** | **1,009** | **762** | **0** | **0** | **0** | **4,290** |
| **Grand Total** |  | **86** | **4,238** | **9,166** | **11,958** | **14,263** | **15,084** | **11,716** | **7,004** | **882** | **74,397** |

**Source April Outlook RevPlan**
**Transition to GrenadaBP2 beginning in FQ4-13**

HIGHLY CONFIDENTIAL

# Grenada/BacallBP Phase 0 Contract:  October 31, 2011

| | Metric | GrenadaBP | BacallBP | Variance | Comments |
|---|---|---|---|---|---|
| **Schedule** | Gen 1 Declare | 11/11/2001 | | + 30 days | |
| | Gen 2 Declare | 1/4/2012 | | + 30 days | |
| | Gen 3 Declare | N/A | | + 30 days | |
| | CTU Declare / SBS SAD | 2/10/2012 | | + 30 days | First milestone achieved:  CTU or SBS SAD |
| | SAD | 3/30/2012 | | + 30 days | OEM SAD |
| **Business** | Volume | 57.8M | 19.7M | -10% | Per market segment derived variance |
| | Revenue | $2867M | $881M | 10% | Per market segment derived variance |
| | Extended Variable Margin $ | $946M | $285M | NA | This metric is informational only |
| | Product TVC at SAD | 1D = $30.12<br>2D = $39.43<br>3D = $48.45 | 1D = $30.12<br>2D = $39.43 | +2% | This measure is the high volume configuration;  denote as such<br>Per market segment derived variance<br>List all configs in Phase Zero package |
| | Product TVC at 3rd Qrt Volume | 1D = $29.26<br>2D = $38.17<br>3D = $46.83 | 1D = $29.26<br>2D = $38.17 | +2% | This measure is the high volume configuration;  denote as such<br>Per market segment derived variance<br>List all configs in Phase Zero package |
| | CQC90% | 60 days | 80 days | + 30 days | #days from OEM CTU declare -  date identified at Gen 1 |
| | PTC90% | 150 days | 160 days | + 30 days | #days from OEM CTU declare - date identified at Gen 1 |
| **Budget** | Drive Start Budget:<br># units & $ | 11,708 - $815K | 7853 - $370K | +10% | Core Team owned: finance provides $$ allocated to the program;<br>core teams defines config plan builds based on $$ budget |
| **Eng** | RMO Native and Composite Prime yield at SAD | Same as Grenada | Same as Bacall | - 10% | Composite of all media factories combined |
| | RHO Native and Composite capacity yield at SAD | Same as Grenada | Same as Bacall | - 10% | RHO commitment to core team; If no composite yield, note: NA |
| | Drive Native and Composite Yield at SAD | 6H 3TB -61.0%<br>4H 2TB-79.0%<br>2H 1TB-85.0% | 4H 2TB -76.0%<br>2H 1TB-81.0% | -5% | This measure is the high volume configuration;<br>List all config ylds in Ph0 package; If no composite yld - note: NA |
| | Test Time at SAD | 6H 3TB -107.7<br>4H 2TB-73.2<br>2H 1TB-38.6 | 4H 2TB -84.8<br>2H 1TB-44.4 | +5% | This measure is the high volume configuration;<br>List all config test times in Phase Zero package |
| **Reli** | SAD DPPM: Product | Desktop: 2K | DVR: 1K | | Metric set by Reliability at Phase 0 Exit:<br>CTU/SAD Process and Launch Criteria |
| | SAD MTBF or AFR: Product | Desktop: 250K | DVR: 550K | | Metric set by Reliability at Phase 0 Exit:<br>CTU/SAD Process and Launch Criteria |
| **Supply Chain** | 100% of Suppliers on SSP at AML AE/AB or equivalent @ CTU | 100% | None | | |
| | CHI Score | 1.67 | 2.25 | + 10% | |

HIGHLY CONFIDENTIAL

FED_SEAG0026789

# HMRB9.6 Containment / Improvement Actions

❑ <u>HMRB9.6 Extension:</u>
- o Until the next reader migration can be clearly established and qualified, efforts are under way to improve the HMRB9.6 in-coming head quality.

❑ <u>Near-Term:</u>
- o Open Spec Build completed for identifying head instability transfer functions between Drive and ET/ISI.
  - o New ET test suites employed. Reader Bias Swept SGRO (80 – 150mV), New WIJITA, ROJITA (with Single Htr and Dual Htr).
  - o Expect conclusion of analysis by FW47. Potential new ET stability specs by FW48 (pending identification of transfer functions).

❑ <u>Mid-Term:</u>
- o 5-cell DOE with ISI Reader Heater heat and new ISI test suites.
  - o ISI powers of 35mW and 50mW (currently using 25mW).
  - o New ISI tests such as 3-point SMAN (in addition to single-point SMAN), 100 cycle QST, 3 cycle transfer curve etc.
- o HGA build on-going (FW46).
- o Expect Analysis conclusion from Drive builds by FW49.

❑ <u>Long-Term:</u>
- o Bar-baking DOE designed. Bars will be baked at 135°C for 4 hours.

Seagate Confidential

# GrenadaBP MR/DR

 Spec Committed, Potential Penalty

| CTQ | Status | Comments |
|---|---|---|
| Performance | 🟢 | |
| TTM | 🟢 | Communicating June CTU with OEMs<br>Disti transition planned for FQ1 |
| Cost | 🟢 | 56% Contribution margin based on Apr 2012 CMC |
| Reliability | 🟢 | |
| Power | 🟢 | |
| Features | 🟢 | |
| Acoustics | 🟢 | |
| Emitted Vibe | 🟢 | |
| Environment | 🟢 | |

HIGHLY CONFIDENTIAL    FED_SEAG0026791

# Grenada v GrenadaBP Comparison
## April CMC FY12

|  | Total TVC | | | | | Total TVC w/o Warranty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Qtr4-12 | Qtr1-13 | Qtr2-13 | Qtr3-13 | Qtr4-13 | Qtr4-12 | Qtr1-13 | Qtr2-13 | Qtr3-13 | Qtr4-13 |
| GRENADA 2/1 SATA | $27.82 | $26.71 | $26.27 | - | - | $27.00 | $26.11 | $25.83 | - | - |
| GRENADABP 2/1 SATA | $28.97 | $27.40 | $26.42 | $25.94 | $25.71 | $26.56 | $25.91 | $25.51 | $25.29 | $25.05 |
| **Variance** | **($1.15)** | **($0.69)** | **($0.16)** | **-** | **-** | **$0.44** | **$0.20** | **$0.32** | **-** | **-** |
|  |  |  |  |  |  |  |  |  |  |  |
| GRENADA 4/2 SATA | $38.26 | $36.40 | $35.44 | - | - | $37.26 | $35.49 | $34.75 | - | - |
| GRENADABP 4/2 SATA | $39.82 | $36.57 | $35.46 | $34.74 | $34.41 | $36.48 | $34.93 | $34.12 | $33.74 | $33.41 |
| **Variance** | **($1.56)** | **($0.17)** | **($0.01)** | **-** | **-** | **$0.79** | **$0.56** | **$0.63** | **-** | **-** |
|  |  |  |  |  |  |  |  |  |  |  |
| GRENADA 6/3 SATA | $42.35 | $40.90 | $39.87 | - | - | $41.19 | $39.47 | $39.10 | - | - |
| GRENADABP 6/3 SATA | $46.23 | $40.56 | $40.22 | $39.76 | $39.40 | $40.49 | $39.06 | $38.61 | $38.32 | $37.96 |
| **Variance** | **($3.88)** | **$0.34** | **($0.35)** | **-** | **-** | **$0.70** | **$0.42** | **$0.49** | **-** | **-** |

Notes:

1 - A significant part of warranty cost is based on who we sell to vs product specific issues.
TVC warranty is based on a weighted average of all the channels for that particular product.
GrenadaBP is heavily weighted towards Disti (more expensive) whereas Grenada Classic has more OEM (less expensive).

2 - Warranty established a WRR takedown curve for GrenadaBP as if it were a new product.
This causes the return rate to look higher than expected vs Grenada Classic.
Brent Vandervliet and team are working with reliability to address this issue.

3 - The cost savings (shown in the TVC w/o warranty section) is based on lower PCBA and better yields.

HIGHLY CONFIDENTIAL

FED_SEAG0026792

# Competitive Outlook: 3.5" Client

| CY | | CY11 | | | | CY12 | | | | CY13 |
|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | |
| 7200RPM | STX | MantaRay[2] | Grenada[3] | Grenada[2] / Megaladon[3] | | | Megaladon[2] | | Grenada SSH | Crawford |
| 7200RPM | WD | | | | | | 4TB 5D[1]? / 1TB 1D[1] | | | |
| 7200RPM | HGST | 2TB 3D | | 1TB/d [1] | 1-3TB[1] | 4TB 5D[3] | 4TB 5D / 2/3TB 2/3D[2] | | | 8TB, 7Disk |
| 7200RPM | Toshiba | 1,2TB 2-4D | | | | | ? | | | |
| 7200RPM | Samsung | | | | 1TB/d[1] | 1TB/d[2] | | | | |
| 5XXXRPM | STX | | | Bacall[2] | | | | | Lombard 4TB | |
| 5XXXRPM | WD | | | | | 1TB/D[2] 1D | 4TB 5D[1]? | | 1TB/D[2] 2-3D? | |
| 5XXXRPM | HGST | | | 1TB/d [1] | 4TB 5D[3] | | | | | |
| 5XXXRPM | Samsung | | | | 1TB/d[1] | 1TB/d[2] | | | | |

Dell-1TB CTU's in May Samples - Buffalo I/OData

Interior-white.jpg

4TB ES – Awaiting avail

DT 2/3TB in qual ASUS, ACER

Code name Diablo, mov CTU sample to Oct.

Foot notes
1 - Sample    2 - Volume
3 – Retail    4 – Nearline
Outlined in Red = Received

Positioning information comes from public information and customer feedback provided by the PLM teams

- Competitors releasing/have released 1TB/platter. Low cost GrenadaBP key to winning at 7200RPM 1TB/platter.
- Expect HGST & WD to continue to operate independently, per MOFCOM restrictions through CQ1'14

HIGHLY CONFIDENTIAL    FED_SEAG0026793



Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0026794