Steve W. Berman (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
1918 Eighth Avenue, Suite 3300
Seattle, Washington 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
steve@hbsslaw.com

Shana E. Scarlett (217895)
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 202
Berkeley, California 94710
Telephone: (510) 725-3000
Facsimile: (510) 725-3001
shanas@hbsslaw.com

Marc A. Goldich (*pro hac vice*)
Noah Axler (*pro hac vice*)
AXLER GOLDICH, LLC
1520 Locust Street, Suite 301
Philadelphia, PA 19102
Telephone: (267) 534-7400
mgoldich@axgolaw.com
naxler@axgolaw.com

*Attorneys for Plaintiffs and the
the Proposed Class*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| IN RE SEAGATE TECHNOLOGY LLC LITIGATION | No. 3:16-cv-00523-JCS<br><br>DECLARATION OF SHANA E. SCARLETT IN SUPPORT OF PLAINTIFFS' SECOND SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF CLASS CERTIFICATION<br><br>DATE: June 15, 2018<br>TIME: 9:30 a.m.<br>DEPT: Hon. Joseph C. Spero<br>Courtroom G, 15th Floor |

1      I, SHANA E. SCARLETT, declare as follows:

2      1.    I am an attorney duly licensed to practice before all of the courts of the State of

3   California. I am a partner with the law firm of Hagens Berman Sobol Shapiro LLP, the attorneys

4   for plaintiffs in the above-titled action. I have personal knowledge of the matters stated herein and,

5   if called upon, I could and would competently testify thereto.

6      2.    On April 24, 2018, Seagate produced 1,034 new documents to plaintiffs ("Seagate's

7   First New Production"). Seagate's First New Production begins on page FED_SEAG007862 and

8   ends on page FED_SEAG0090892 – more than 8,000 pages. Until April 24, 2018, plaintiffs did not

9   have access to the documents contained in Seagate's First New Production.  As a result, this

10  evidence could not be included in plaintiffs' briefing for class certification.

11     3.    After the Court's May 1, 2018 Order Regarding Production of Spreadsheets (ECF

12  No. 172), Seagate produced an additional 2,409 on May 4, 2018 ("Seagate's Second New

13  Production"). Seagate's Second New Production begins on page FED_SEAG0090896 and ends on

14  page FED_SEAG0093491– more than 2,500 pages.  Until on May 4, 2018, plaintiffs did not have

15  access to the documents contained in Seagate's Second New Production. As a result, this evidence

16  could not be included in plaintiffs' briefing for class certification.

17     4.    Seagate produced an additional 211 documents on May 8, 2018 ("Seagate's Third

18  New Production"). Seagate's Third New Production begins on page FED_SEAG0093523 and ends

19  on page FED_SEAG0096051– more than 2,500 pages.  Until May 8, 2018, plaintiffs did not have

20  access to the documents contained in Seagate's Third New Production.  As a result, this evidence

21  could not be included in plaintiffs' briefing for class certification.

22     5.    Seagate then produced an additional 51 documents on May 20, 2018 ("Seagate's

23  Fourth New Production"). Seagate's Fourth New Production begins on page FED_SEAG0096052

24  and ends on page FED_SEAG0096694 – more than 500 pages.  Until May 8, 2018, plaintiffs did

25  not have access to the documents contained in Seagate's Fourth New Production.  As a result, this

26  evidence could not be included in plaintiffs' briefing for class certification.

27

28

1      6.    In total, Seagate has produced 3,705 documents since April 24, 2018. These four

2  productions contain more than 15,000 pages of evidence that plaintiffs should have had access to

3  prior to filing for class certification. Because of Seagate's delay, plaintiffs were forced to review

4  this new evidence on shortened time, plaintiffs' expert was precluded from analyzing these

5  documents, and this evidence could not appear in plaintiffs' certification briefing.

6      7.    Attached hereto are true and correct copies of the following exhibits:

7      Exhibit 72:    Plaintiffs' summary chart of customer complaints pursuant to Federal Rule of Evidence 1006;

8

9      Exhibit 73:    Excerpts from document Bates-numbered FED_SEAG0072901-73137, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

10

11      Exhibit 74:    Excerpt from document Bates-numbered FED_SEAG0090966, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY" by Defendant Seagate pursuant to the protective order in this action;

12

13      Exhibit 75:    Excerpt from document Bates-numbered FED_SEAG0094984, produced in the above-captioned litigation by Defendant Seagate in this action;

14

15      Exhibit 76:    Document Bates-numbered FED_SEAG0072901-73137, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

16

17      Exhibit 77;    Documents Bates-numbered FED_SEAG0086631-674, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action; and

18

19      Exhibit 78;    Seagate Desktop HDD Product Manual, *available at* https://www.seagate.com/www-content/product/manual/barracuda-fam/desktop-hdd/barracuda-7200-14/en-us/docs/100686584l.pdf.

20

21      I declare under penalty of perjury under the laws of the United States that the foregoing is

22  true and correct. Executed this 5th day of June, 2018 at Berkeley, California.

23

24

25                             s/ Shana E. Scarlett

                              SHANA E. SCARLETT

26

27

28

# EXHIBIT 72

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| 2011-02-01 to 2011-03-01 | Internal Drive External Drive GoFlex | Sample Complaint: "@AskSeagate appreciate that. Having to RMA a (refurbished) DOA drive that is itself a RMA for DOA drive is totally inexcusable."<br><br>Sample Complaint: "@AskSeagate the fact I've got to pay for a replacement on a replacement is a bit insulting to begin with. Plus no multiple unit returns."<br><br>Sample Complaint: "Kylie-Yes, I called Seagate. Explained the situation and was informed that the drive had crashed. I believe I explained in the Seagate Facebook thread my experience with your customer service rep. I am a very well composed individual. However, I was very emotional and brought to tears knowing the fate of my hard drive and the last 13 years of photographs on it. The sympathy and understanding or lack there of from your agent was extremely disappointing. I had expected alot more from your company. I had expected you to stand behind your product, instead **I was told how lucky I was that I was in the 4% failure rate.** No, I can tell, I did not feel lucky at all.   He told me I could send my hard drive into your data recovery, he then proceeded to give me their ballpark prices. This was insult to injury. I buy your product,take it out of the box,  back up my hard drive on it, it immediately crashes and then you expect me to pay your data recovery team to retrieve my data off it. Seriously? If that's the serial number you have on file...that must be the one. The firm I sent it to in Boston did take the exterior case off, obviously, they needed to run diagnostics and such on it to give me a fair/accurate estimate on recovery.  And before you say it, yes, I understood that by doing this it voided the manufactures warranty. But at that point, the last thing I wanted was a replacement of your external hard drive. I can tell you I will NEVER ever buy your product again. Apparently multiple CD back up is the only way to go, archaic as it is, it works and is dependable. I was using Windows XP." | FED_SEAG0076611 | Internal Seagate Spreadsheet tracking customer complaints for 30 days on Twitter |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| 2011-04-06 | GoFlex Mac | Sample Complaint – GoFlex Mac: "Just didn't work on my Macs I have a Mac Pro (desktop) and a Macbook. I couldn't get the 3TB Seagate Goflex drive to mount properly, ever. Usually it just sent my system into kernel panics and crashed the thing. Occasionally I could plug it in and fire up Disk Utility to try to reformat the drive for the Mac, but when I asked Disk Utility either to verify the drive or to format it the system would again crash. I tried all kinds of different combinations and permutations: USB, firewire, the desktop, the laptop, different cables, different electric sockets. All led to the same result: plug the hard drive in, and the system crashes. Well, that's FAR more headache than an external drive is worth. An external hard drive should just mount and then work. So: back in the box you go, back to Amazon! I am hoping Western Digital has a better solution for me."<br><br>Sample Complaint – "The Freeagent GoFlex packaging is just a data disaster waiting to happen. My drive was not performing normally within a few days of plugging it in. I suspect it would have failed entirely due to heat within a few weeks. This is very, very poor design; a few cooling vents would have done wonders. As it is, I ended up without a mobile drive because I had to tear it out of its external packaging to get it to work reliably. I'd strongly recommend looking elsewhere if you plan to use this drive in any way that presumes long periods of powered-on running time; it's basically useful only for those that will plug it in once in a while to run a backup before unplugging it and putting it away again. And if you run a Mac, don't even buy the drive for that, unless you're willing to repartition and reformat first so that you're not stuck with the NTFS filesystem and Paragon NTFS drivers."<br><br>Sample Complaint: "Failed in 2 days...:-(,  Not sure if I just had bad luck. I got this 3TB drive 3 days ago and copied my data from 1TB Seagate external drive. Next day I started seeing read-write errors on some files. Later I saw the drive is getting disconnected from the PC. I cannot | FED_SEAG0093 297 | Seagate document recording customer reviews on Amazon from 1/1/2011 to 4/7/2011 |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
\*\*Emphasis added unless otherwise indicated\*\*

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | browse the folders any more. So far, the drive powers on. If I reboot the PC and power cycle the drive, it works for few minutes and again I having read-write issues with files and getting disconnected later. I am a huge Seagate fan. I am using my Seagate 1TB external drive for around 3 years without a single block error. Never expected such a bad drive from Seagate. I am trying to find how can I get a replacement as it failed within 24 hours of use. I would prefer to not buy this specific model again." | | |
| 2011-08-12 to 2012-02-08 | Barracuda Goflex Desk Expansion Desk GoFlex Home | Example Review - Expansion Desk: "I bought this product because I thought it was a reputable company and the price was good. It stopped working after a month and I lost all data I put on the file.  I have two old Western Digital hard drives th[remaining portions of review cut off from document]"

Example Review – GoFlex Desk: "I purchased this drive about three weeks ago and it was DOA [Dead on Arrival].  I contacted the company and for ten bucks they would replace it. I've had this new one since and it just died after a couple of weeks use. I paid for th[remaining portions of review cut off from document]"
Example Review – Barracuda:  "It is not reliable! August 10, 2011 review is correct . the same thing happened to me and I dod follow the same path.1 TB of data gone forever. I bo[ remaining portions of review cut off from document]."  Seagate's public response to Example Review:  "Dear Vauled Seagate Customer, This reply is from Seagate Support.  We noticed your review and wanted to comment on your experience with our Barracuda drive.  **The kind of problems you experienced with your Barracuda drive are not typical.**  In the future, if you should ever have any problems with your drive I would contact us first. . ." | FED_SEA0076936 | Internal Seagate document tracking 954 negative customer reviews for drives on Amazon, Bazaarvioce, and Best Buy between 2011 and 2012. |
| 2011-2016 | ST3000DM001 | **5,826 mentions of drive failures in spreadsheet** | FED_SEAG0093523 | Spreadsheet detailing 46,960 |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | Example Complaint: "As for the external enclosures, we have never taken a drive out of an enclosure to use. Every hard drive that has been purchased were completely new and internal only. These drives were purchased from Newegg and Amazon with an advertised and promised 3 year warranty. If you look back onto the first tickets I have submitted, Seagate has apologized and updated the warranty whether they were internal or from an external enclosure. **You cannot advertise one thing on Newegg and then change your policy midway because of the abysmal failure rate of these 3TB HDDs.** These hard drives were purchased on the promise of a 3 year warranty, where it came from isn't a concern for the consumer, especially when these are all internal hard drives."<br><br>Example Complaint: "However, the replacement drive has also failed, and an another drive of the same kind has failed. **Of the 8 seagate drives I've purchased of this type, four have now failed within six months and I question whether I want a replacement of this kind of drive or would be better off with a different kind of drive considering the 50% failure rate this model has. Can I get a different model, one that will be more robust and long lasting than this model?** Is the failed replacement covered under warrantee?"<br><br>Example Complaint: " This is unacceptable. I'll quote below from the Amazon sales page under the section entitled From the Manufacturer: 'Ideal for Any Application  From desktop or all-in-one PCs, to home servers, to PC-based gaming systems and more, Seagate Barracuda drives are ideal for nearly any application. They work great in desktop RAID configurations, as well as in  direct-attached external storage devices (DAS) and network-attached storage devices (NAS).' http://www.amazon.com/Seagate-ST2000DM001-Barracuda-3-5-Inch-Internal/dp/B005T3GRN2 I have already laid out the money to buy three of these drives after your advertising told me that they would work 'great' | | customer email complaints to Seagate |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
|      |           | in a desktop RAID configuration. What is Seagate's remedy for this situation?"<br><br>Example Complaint: "Well I trusted this disc to be my backup. Regarding the notion that I should have several media backups, would you be able to recommend a disk made by a reliable manufacturer that I could use with confidence to store my data? Someone, unlike Seagate, above the industry standard. Further more, how many backups is one supposed to have these days, to accommodate for poor manufacturing and mechanical failure of the disc within just months of use. Maybe this is how 'industry standard' helps boost sales numbers. Since manufacturer can not be held liable for poor product quality, the onus is, indeed, on the end user to make sure to prepare not one backup disc, but three, plus a cloud option (or two) and just hope for the best in case of problems, all the while shelling out the $$$.My apologies to you, I really have no quarrel with you but I had to vent somewhere in hope that this will get to those that have deciding powers. I can also only hope that, with time, disgruntled users will stop buying from such standardly non-liable irresponsible companies. I am sure Seagate already knows that one unhappy customer will, on average, tell nine more about their experience.Please proceed with the instructions on how to send the defective drive back" |  |  |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|-------------------|-----------|-------------|
| | | | | |
| 2012-12-14 to 2013-01-13 | Expansion Desk |  | FED_SEAG0076706 | Internal Seagate document tracking Expansion reviews Amazon, noting that Drive Failures are most common complaint |
| 2012-12-14 to 2013-01-13 | Expansion Desk | Sample review: "I purchased this 3 TB Seagate drive in October. Used it as a data backup for photographs, keeping the drive on my desk (not moving it) so in good conditions for such equipment. (I carry smaller | FED_SEAG0076615 | Internal Seagate document |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|-------------------|-----------|-------------|
| | | drives in my backpack with my camera and laptop. After ten weeks the drive stopped working. Under warranty, Seagate will replace the drive, but they want me to pay them to try to recover the data. Personally I don't think this is acceptable. **I find the lack of reliability and Seagate's unwillingness to warrant the function of the drive -- data storage -- unacceptable.**"<br><br>Sample review: "After 2 days faint beeping sound, won't recognize. Don't have access to my data. Seagate wants for recovery $599.00 - $1800.00+" | | tracking Expansion reviews Amazon, noting that Drive Failures are most common complaint |
| 2013-02-09 to 2013-07-22 | Expansion Desk Backup Plus Desk Backup Plus Mac | Sample Review: " The price is right, but it died within 2 months..., Bought May 6th, fully dead and unrecognizable by multiple computers by July 15th. The seagate analysis tool wouldn't even recognize it. Thank goodness the mfr warranty lasted 3 months. Or maybe I should say thank goodness the drive only lasted 2 months instead of 4, or I'd be out of warranty and out $130 (the price I bought it at).For comparison, my other Western Digitals of the same size I bought in fall of 2011 - one's still going strong, the other one died about 2 months ago."<br><br>Sample Review: "Lost all data., Things I had for years all gone, **i'll never buy another Seagate product again,** sad thing is I did like them at first but now all of my Seagate hard drives are dead along with my all data never again, all my years down the drain. Some say it's Windows 7 but my WD and Maxtor hard drives works fine."<br><br>Sample Review: "Stopped working on day 1., Stopped working on day 1 while trying to do a backup. Something happened and the power flicked on and off and that's when it stopped working. Could not recover it or repair the desk or anything--it was bricked. **This didn't help my fear that many friends shared with me when their seagate hard drive's failed on them too. Would not go with seagate again.**" | Fed_SEAG0076609 | Internal Seagate document tracking 1,738 Amazon reviews and Seagate's public responses |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|---|---|---|---|---|
| 2013-09-20 | Expansion Desk GoFlex Desk GoFlex Mac | Seagate Communication "Hi Team - John received call today from Rose Ginther [contact information redacted].Rose explained that her back-up drive failed.  She spoke to customer service re: the Warranty - which she understands will replace her drive (it is a couple months old) however in order to get her data off the drive - that will end up costing her upwards of $3,000.  She is freaking out (her words) because of the valuable photos on this drive (family members who have passed away).  She does not have $3,000 to recover these photos. Please review her case and help where possible. Thank you! Krista" | FED_SEAG0093489 | Seagate spreadsheet detailing direct customer complaints |
| 2014-01-01 to 2016-12-30 | Expansion Desk Business 1BAY NAS Business 2BAY NAS Buisness 4BAY NAS | **8,049 complaints of drive failures** | FED_SEAG0093490 | Spreadsheet detailing 102,135 customer complaints to Seagate – all complaints are for drives at issue |
| 2014-03-01 to 2014-12-31 | Barracuda BackUp Plus Desk Expansion Desk Expansion Desk Plus Business Storage 1 BAYNAS FreeAgent Desk | Sample Complaint – Barracuda : "If you even have a Q/A'r looking at these..... I had a completely healthy harddrive die, sent in to receive warranty replacement, and received one back of similar calibre(shitty 3 tb for 3tb) but ended up with a drive that only had 840gb out of 3 tb.... My confidence in you is completely gone, and all you would have had to do was send me an upgrade to the crappy drive you already tried feeding me. Im going to Hitatchi, thanks for nothing"

Sample Complaint – Expansion Plus: "I purchased a Seagate external drive and placed the digital photos of my daughters birth on it.  The device died within five months of purchase, clicking.  You'll replace the hard drive but you want to charge me five hundred dollars to attempt to | FED_SEAG0076525 | Internal Seagate Spreadsheet tracking customer complaints directly to Seagate Customer Service |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | recover the data that is lost because of your crappy product?  I will never ever purchase another Seagate product.  I'm a sysadmin in charge of a decent sized san.  Western Digital and Hp thank you.  Rediculous!!"  Sample Complaint – Barracuda: "Most of your survey questions aren't applicable to my current experience. However I bought 8x SV35 hard drives from you thinking seagate was a reputable company. **Of those 8 drives I've experienced a 100% failure rate**. You can check the RMAs on them. I bought these drives as they are advertised as being NAS drives and a 24/7 environment drive. All drives are strictly storage so their actual use and access read / write is minimal at best and spend most of the time spun down. Right out of the box o"  Sample Complaint – GoFlex Desk Mac: "Your Hard drives don't work correctly. I am Waiting for My 3rd Hard Drive." | | |
| 2014-03-27 | Business Bay 4 NAS | Sample Review – Business Bay 4 NAS: "Out of three of these that have been online for less than 6 months, 2 have developed problems that require an RMA. The last issue took out three of 4 drives. One was under warrantee, the other two are door stops now. Buy at your own peril. To add insult to injury, they are closed for the holidays. Business critical files on your box? too bad...see you after the party folks." | FED_SEAG0094986 | Spreadsheet of Business Bay 4 NAS reviews |
| 2014-06-13 | Barracuda FreeAgent GoFlex Home Expansion Desk Buisness BAYNAS | Sample escalation: "Customer wrote letter indicating his displeasure with a drive that failed within 6 weeks.  Customer also indicates that flyer included with replacement, offering $399.00 recovery is insulting.  Customer is concerned with time it will take to reload OS, and programs No data loss." | FED_SEAG0086798 | Internal chart on corporate escalations of customer complaints |
| 2014-09-07 | BackUp Plus Barracuda | Internal email: "**We are struggling a bit to deal with warranty claims in a satisfactory manner at present**. . ." | FED_SEAG0093307 | Email between Seagate |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | FreeAgent GoFlex Desk FreeAgent GoFlex Mac | | | employees discussing the difficulty keeping up with warranty claims for 3TB drives |
| 2015-02-05 To 2016-05-12 | BackUp Plus Barracuda FreeAgent GoFlex Desk FreeAgent GoFlex Mac | Sample Complaint: "I called because my Seagate Barracuda failed (2nd one this year!) and I asked about which Seatools to use, DOS or Windows. He gave me the correct answer. the reason I hesitate to recommend Seagate is because of the high failure rate of these drives. I spent way too much time recovering from this. I bought a WD black to replace this failed drive. I invite your comments back."<br><br>Sample Complaint: "I got an ST3000DM001 for Christmas a few years ago. It sat in a drawer for two years until I finally got around to use it in a desktop I built. It lasted 3 whole months. Because the warranty was only two years, Seagate offered to do nothing. And then when I looked at backblaze.com. I come to find out that Seagate had sold me the worst 3TB hard drive on the market with an insane failure rate. I will NEVER buy a seagate drive again and I drive hardware decisions for millions of dollars. This is when an experience in my personal life will have an impact on how I make business decisions. Well done Seagate. How you can maintain a warranty policy with a 30% plus failure rate is just dishonest." | FED_SEAG0090931 | Internal chart on direct complaints from customers |
| 2015-03-20 to 2016-05-20 | ST3000DM001 | Sample Complaint: "Enclosed, please find 3 ST3000DM001 3TB hard drives. All have failed and caused catastrophic data loss in the course of the last 2 years. 2 of these drives have been sent back and replaced with 'Certified Repaired HDD' only to fail again. 2 of these drives were also | FED_SEAG0090915 | Internal chart on direct complaints |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | part of a RAID-1 pair, which failed its intended purpose of redundant backup when both drives died the same week. There are more failures to speak of on my site alone, but I've chucked the varoius older drives. I am the CTO at Guerin College Prep and have worked in the technology industry for the last 16 years. I have given up on your company. I am not a sole victim of your abysmal drive failure rate. I have had several friends who have purchased the same model drive, and ALL of them have had MULTIPLE drive failures over the years, with similar stories to tell. All have had drive failures, loss, had them 'repaired,' only to have them fail again.I'm not alone, as you know. Stories of this drive model failures are abound.https://www.backblaze.com/blog/3tb-hard-drive-failure/http://www.extremetech.com/computing/203478-backblaze-pulls-3tb-seagate-ssds-from-service-details-post-mortem-failure-rates http://arstechnica.com/civis/viewtopic.php?f=2&t=1286115 It's an embarrassment that a company I advocated for years has had this failure rate, and it's a mystery there's no class action lawsuit against your company from it.I will never purchase Seagate again. I will always choose western digital or Hitachi and advocate my other friends in the industry do the same. I hope there's something you can do to remedy this issue, at least for myself and make it right. And please DO NOT send me another ST3000DM001." | | from customers |
| 2015-03-15 | ST3000DM001 | | FED_SEAG0094 984 | Internal Seagate document comparing 1 star reviews for products; ST3000DM 001 has most |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | **Top 1 Star Issues Combined** <br><br> 121 <br> 40 <br> 23 18 14 12 11 10  5  5  4  4  4  4  4  3  3  3  2  2  2  2  2  2  2  2  2  1  1  1  1  1  1  1  1  1  1  1 | | negative reviews |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|-------------------|-----------|-------------|
| | |   1 Star by Model 6 Months | | |
| 2015-06-01 | BackUp Plus Barracuda FreeAgent GoFlex Desk FreeAgent GoFlex Mac | Sample Complaint: "The phone call was based on a warranty of a 3tb Hard Drive. This drive was when Seagate changed the warranty down to 1 year and i understand why because **the batch of those drives was terrible. Very high failure rate.** The warranty used to be 5 years, then went to 3 years and for these drives went to 1 years. if it still had the standard drive warranty of 3 years it would have still been under warranty." | FED_SEAG0090 938 | Seagate spreadsheet detailing direct customer complaints |
| 2015-07-24 | ST3000DM001 and RAID | Internal email about customer complaints: "Total of 102 cases starting on 1/1/2015 mentioning ST3000DM001 and RAID. ~5800 cases starting | FED_SEAG0085 843 | Internal email about |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| | | 1/1/2015 mentioning ST3000DM001. Thus, 1.5% of calls we've received since 1 Jan are about ST3000DM001, and 1.8% of those calls are about RAID. | | customer complaints |
| 2015-09-25 | Barracuda | Internal presentation on "**dearth of 1-star reviews**" for Grenada 3 TB. Seagate performs a failure analysis and conforms "**a mix of head-related failures & contamination**" failure analysis also showed "Lube Depletion issue"  | FED_SEAG0084 417 | Seagate Presentation on the "dearth of 1-star reviews" |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|-------------------|-----------|-------------|
| | |  | | |
| 2016-01-28 | ST3000DM001 | Tito B: Hello. Thank you for contacting Seagate on Newegg.com. My name is Tito. How may I be of assistance? <br> Visitor: Hi I was wondering how long the manufacturers warranty is on the seagate st3000dm001 drive is? I want to get it, **but there are lots of reviews that say the drives die or arrive doa and its putting me off a bit** <br> Tito B: Desktop HDDs have a 2-year manufacturers warranty. <br> Visitor: ok thanks <br> Tito B: I am sorry the reviews are putting you off a bit.  But I would be happy to answer any inquiries you have about this unit or other Seagate drives. | FED_SEAG0095 597 | Internal Seagate spreadsheet recording 496 customer interactions on Newegg between 1/1/16 and 3/23/16 |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
\*\*Emphasis added unless otherwise indicated\*\*

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|--------------------|-----------|-------------|
| 2016-02-24 | ST3000DM001 | Tito B: Hello. Thank you for contacting Seagate on Newegg.com. My name is Tito. How may I be of assistance?<br>Visitor: Hello Tito, I'm trying to figure out the difference between 3 Seagate HDDs and which one would be best for my needs.<br>Visitor: The part numbers are:<br>Visitor: HDD ST3000DM002<br>Visitor: ST3000DM001<br>Visitor: and STBD3000100<br>Tito B: **There is no real difference between these three model numbers**.  The first two model numbers refer to the bare drive version of the Desktop HDD.  One primarily sold in the US and the other in another region of the world.  The STBD3000100 is the retail kit version of the drive.  All these HDDs have the same features and functionality.<br>**Visitor: So there's no difference between the bare drive and the retail kit?**<br>Tito B: The only difference between the bare drive and retail kits is that the retail kits come with installation instructions, information for the free software for cloning.  **The drive itself is the same.**<br>Visitor: Got it. Thank you! | FED_SEAG0095597 | Internal Seagate spreadsheet recording 496 customer interactions on Newegg between 1/1/16 and 3/23/16 |
| 2016-02-27 to 2016-03-30 | Backup Plus Desktop Expansion Desktop | Sample Complaint Backup Plus Desktop– "Used it four times and it died. Lost the ..., Used it four times and it died. Lost the data because the warranty does not cover data recovery ($600 extra). If I return the hard drive, Seagate would replace it but why would I trust a new drive with my data. I'm never buying another seagate product."<br><br>Sample Complaint – Expansion Desktop " Buyer Beware!!!!,<br>I have always heard good things about Seagate, then I bought this drive. It installed nicely and performed well enough for the first few weeks. Just long enough for me to move my small business accounting onto it along with a bunch of historical records. Then one day, my computer could no longer find the drive. I contacted customer support and they walked me | FED_SEAG0076421 | Internal Seagate document tracking negative reviews Amazon, Best Buy, and Google Play |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|---|---|---|---|---|
| | | through a few things before informing me that my drive was "clipped" and there was nothing that I could do but, maybe, their data recovery services could salvage my data. I contacted their data recovery services and they quoted me $700 ($49 Engagement Fee and $650 Recovery Fee). This is worse than a waste of your money. It is a trap! Buyer beware!" | | |
| 2016-03-10 | N/A | Internal discussion at Seagate regarding information on website about drives:  "Most of the feedback on the specs tab that's in production today trends more to the right.  That doesn't mean anyone is wrong or right. More specifically, the feedback we get is that it's complicated, **hides too much information**, and there's lots of redundant information **so its difficult to see what is the difference between products**." | FED_SEAG0084 392 | Internal discussion at Seagate regarding information on website about drives |
| 2016-05-16 | | Zach G: Hello. Thank you for contacting Seagate on Newegg.com. My name is Zach. How may I be of assistance? Visitor: how long is the warrnty since drive rarley last Zach G: The warranty on the NAS HDD is 3 years, as indicated under Warranty & Returns **Visitor: can I ask why seagate drive seem to have a high failure rate?** Zach G: I would not have an answer for that as we have not seen that to be the case. Visitor: of course you are gonna say that **Zach G: When used in the environment they are designed for, our drives have shown to have failure rates consistent with any other.** | FED_SEAG0093 285 | Seagate document recording customer service chats with potential customers |
| 2016-09-01 | BackUp Plus Barracuda FreeAgent GoFlex Desk FreeAgent GoFlex Mac | Sample Complaint -  BackUp Plus: "Support is fine. **It is the reliability of the drives and the lack of published failure rates that is the problem**. In an ideal world the drives would have a predictable failure interval so that a planned replacement or better a warning that the drive is Bout to fail." | FED_SEAG0090 943 | Seagate spreadsheet detailing direct customer complaints |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | Bates No. | Description |
|------|-----------|-------------------|-----------|-------------|
| 2016-09-12 | BackUp Plus Desk BackUp Plus Mac FreeAgent GoFlex Home | Sample complaint: " First off a hard drive should not fail within first two months of ownership. Very upset with losing drive content. I have a protective case and all. HD recovery has been standard with other many factors that I used in past within time limits. Will not recommend product based on this. Bought this while on deployment and had pictures that I am not able to recover. Recovery for this drive was going to cost me well more than the drive which is ridiculous. Very upset with product and inability to serve customer | FED_SEA0090903 | Seagate spreadsheet detailing direct customer complaints |
| 2016-09-13 | Barracuda BackUp Plus Mac FreeAgent GoFlex Home FreeAgent GoFlex Desk Business 1BAY NAS Business 2BAY NAS Buisness 4BAY NAS | Sample Complaint  - BackUp Plus Mac : "Nothing. Your product failed after I used it once, if it even backed up once effectively. Apple Care could not help us to have the Mac recognize your product. I spent 4 hours on a day off trying to resolve this issue, and no one can replace that time for me, and your policy is not to return my money. I now have a different product that continues to work reliably. When I looked online, there were multiple concerns about the reliability about the Seagate backup drive, and I just don't have faith in your product anymore. My daughter has one that so far seems to be working ok, but I am thinking about replacing that as well, with the device we have now"<br><br>Sample Complaint – Buisnees 4BAY NAS: "This is the second failure of the product resulting in the loss of data.  Better reliability of the product."<br><br>Sample Complaint – BackUp Plus Mac: "My relatively new external hard drive appears to have failed. Some months back I loaded the files. It worked a few times when I needed to access them and then suddenly stopped working. So now I cannot access any of it - except, according to the agent, at the cost of undetermined hundreds of dollars. Tried a new cord, but to no avail. So, yes, I can hardly recommend the product. Perhaps I was naive in  presuming it would work. No one warned me that I should buy two or three instead of just one, for instance. -Jim" | FED_SEAG0090915 | Seagate spreadsheet detailing direct customer complaints |

*In Re Seagate Technology LLC Litigation*
Case No. 3:16-cv-00523-JCS

Plaintiffs' ER1006 Chart
Summary of Seagate's Voluminous Records
**Emphasis added unless otherwise indicated**

| Date | Drive Name | Excerpt or Summary | | | | Bates No. | Description |
|---|---|---|---|---|---|---|---|
| 2016-10-11 | | STX Last 6 months | | | | FED_SEAG0090966 | Seagate spreadsheet summarizing all Amazon reviews for 2TB, 3TB and 4TB drives |
| | | | 2TB | 3TB | 4TB | | |
| | | 1 star | 42.00% | 56.00% | 27.00% | | |
| | | 2 star | 7.00% | 11.00% | 5.00% | | |
| | | 3 star | 10.00% | 9.00% | 3.00% | | |
| | | 4 star | 8.00% | 4.00% | 11.00% | | |
| | | 5 star | 33.00% | 20.00% | 54.00% | | |
| | | Total | 83 | 133 | 37 | | |
| | |  | | | | | |

# EXHIBIT 74

**No image available for this record.**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

STX Last 6 months

|  | 2TB | 3TB | 4TB |
|---|---|---|---|
| 1 star | 42.00% | 56.00% | 27.00% |
| 2 star | 7.00% | 11.00% | 5.00% |
| 3 star | 10.00% | 9.00% | 3.00% |
| 4 star | 8.00% | 4.00% | 11.00% |
| 5 star | 33.00% | 20.00% | 54.00% |
| Total | 83 | 133 | 37 |



# FED_SEAG0090966

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Highly Confidential - Attorneys' Eyes Only | USER |
| **Custodian** | Sterling_Ronald | ORIGINAL |
| **Custodian Other** | Sterling_Ronald | ORIGINAL |
| **DATECREATED** | 10/11/2016 | ORIGINAL |
| **DATELASTMOD** | 10/3/2016 | ORIGINAL |
| **DOCEXT** | xlsx | ORIGINAL |
| **DOCTYPE** | MS Excel 2007-2010 Spreadsheet (Open XM | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0090966 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0090966 | ORIGINAL |
| **FileName** | STX NewEgg 1 Star Review Comments for last 6 mon_1p9OOlLz0vW2fxChBzXaZDcmWdDFtQxq6REaGocTxYQw.xlsx | ORIGINAL |
| **FILESIZE** | 75620 | ORIGINAL |
| **LastAccessedDate** | 10/11/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 7:24 AM | ORIGINAL |
| **MD5 Hash** | 04E0A5C9243BAD7D38BB6BB7ECF9D663 | ORIGINAL |
| **OrgFolder** | \Sterling_Ronald\Ronald_Sterling_Drive_0\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 12:24 AM | ORIGINAL |
| **TimeLastMod** | 11:16 AM | ORIGINAL |

# EXHIBIT 75

**No image available for this record.**

FED_SEAG0094984



| Date | (All) |
| Model | (All) |
| Form Factor | (All) |

Select Model Here
Select Form Factor Here

| Row Labels | Count of Issue |
|---|---|
| Reliability/Failure | 121 |
| Unknown Failure | 40 |
| DOA | 23 |
| Out of Warranty/Failure | 18 |
| Speed/Slow | 14 |
| Noise/Failure | 12 |
| Non Seagate Issue | 11 |
| Smart Failure | 10 |
| Unknown | 5 |
| Bad Sectors | 5 |
| Corrupt | 4 |
| OS Issue | 4 |
| Full Capacity not Accessible | 4 |
| Data Loss/Failure | 4 |
| Mac Installation/Recognition | 4 |
| Warranty Issue | 3 |
| Detection Issues | 3 |
| Data Corruption | 3 |
| Warranty Return Issue | 2 |
| Clicking | 2 |
| Drive Noise | 2 |
| Third Party Non Seagate Issue | 2 |
| Speed/Slow | 2 |
| Drive shuts down | 2 |
| Corrupt OS | 2 |
| Warranty Certified Repaired | 2 |
| Quality | 2 |
| Slow/Speed | 2 |
| Amazon Shipping Issue | 2 |
| OEM Drive | 2 |
| Low Quality | 1 |
| Firmware Not Supported | 1 |
| Vibration / Noise | 1 |
| Freezes System | 1 |
| Capacity Issue | 1 |
| Specs are different than advertised | 1 |
| Clicking/Failure | 1 |
| Failure/Heat | 1 |
| Bad Smell | 1 |
| Wrong Drive Version | 1 |
| Warranty Issue/Backlog | 1 |
| Support Complaint/Issue | 1 |
| Mounting Holes | 1 |
| Compatibility Issue | 1 |
| Offline/Failure | 1 |
| (blank) | |
| Grand Total | 327 |





Top 1 Star Issues Combined

# FED_SEAG0094984

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | ROSS, TRACY J | ORIGINAL |
| **Confidentiality** | Not Confidential | USER |
| **Custodian** | Clark_Alan | ORIGINAL |
| **Custodian Other** | Clark_Alan | ORIGINAL |
| **DATECREATED** | 3/18/2015 | ORIGINAL |
| **DATELASTMOD** | 3/18/2015 | ORIGINAL |
| **DOCEXT** | xlsx | ORIGINAL |
| **DOCTYPE** | MS Excel 2007-2010 Spreadsheet (Open XM | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0094984 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0094984 | ORIGINAL |
| **FileName** | Internal 2.5 and 3.5 6 Month.v2.xlsx | ORIGINAL |
| **FILESIZE** | 129966 | ORIGINAL |
| **MD5 Hash** | 95DB4B95BCBAA6B97A110FCDFEFF2C3F | ORIGINAL |
| **OrgFolder** | Clark_Alan\Alan_Clark-1\Alan_Clark_alan.w.clark@seagate.com_1.mbox\Clark_Alan\Alan_Clark-1\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0029767 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 8:36 AM | ORIGINAL |
| **TimeLastMod** | 1:47 PM | ORIGINAL |

# EXHIBIT 77

| | |
|---|---|
| **From:** | Karl J Schweiss <karl.j.schweiss@seagate.com> |
| **Sent:** | Monday, January 26, 2015 10:01 AM |
| **To:** | Keith R Myers <keith.r.myers@seagate.com> |
| **Subject:** | Re: URGENT: Siemens: Product Manuals - new Reliability-paragraph questions (100686584 Rev K) |
| **Attach:** | 100686584l4.pdf |

Keith,

OK.

8760 changed to 2400 on pages 9, 11 & 20.

Let me know if this is OK?


Best regards,
Karl J. Schweiss
Sr. Tech. Writer
8-324-3290 office (Seatel)
405-324-3290 office
405-226-2325 cell

On Mon, Jan 26, 2015 at 9:39 AM, Karl J Schweiss <karl.j.schweiss@seagate.com> wrote:
> Keith,
>
> Attached L3 with the POH changed to 8760 on pgs 9 & 20.
>
>
> Best regards,
> Karl J. Schweiss
> Sr. Tech. Writer
> 8-324-3290 office (Seatel)
> 405-324-3290 office
> 405-226-2325 cell

On Fri, Jan 23, 2015 at 10:49 AM, Karl J Schweiss <karl.j.schweiss@seagate.com> wrote:
> Keith,
>
> Let me know how this looks & what you think about the AFR section text I sent earlier.
>
>
> Best regards,
> Karl J. Schweiss
> Sr. Tech. Writer
> 8-324-3290 office (Seatel)
> 405-324-3290 office
> 405-226-2325 cell

On Fri, Jan 23, 2015 at 10:25 AM, Karl J Schweiss <karl.j.schweiss@seagate.com> wrote:
> Keith,
>
> Here is a Reli section from a Galaxy manual.
>
> **2.10.1   Annualized Failure Rate (AFR)**
>
> The product shall achieve an Annualized Failure Rate (AFR) of <1.0% when operated in an environment of ambient air
> temperatures of 25°C. Operation at temperatures outside the specifications in Section 2.9.1 may increase the product.
>
> AFR specifications are based on the following assumptions for desktop personal computer environments:
>
> o  2,400 power-on-hours per year.
> o  10,000 average motor start/stop cycles per year.
> o  Operations at nominal voltages.
> o  Temperatures outside the specifications in Section 2.7 may reduce the product reliability.
> o  Normal I/O duty cycle for desktop personal computers. Operation at excessive I/O duty cycle may degrade product reliability.
>
> The desktop personal computer environment of power-on-hours, temperature, and I/O duty cycle affect the product AFR. The AFR

CONFIDENTIAL

FED_SEAG0086631

will be degraded if used in an enterprise application

I took out all the MTBF references.
Would this verbiage work the the GrenadaBP PM?


Best regards,
Karl J. Schweiss
Sr. Tech. Writer
8-324-3290 office (Seatel)
405-324-3290 office
405-226-2325 cell

On Thu, Jan 22, 2015 at 10:22 AM, Karl J Schweiss <karl.j.schweiss@seagate.com> wrote:
> Keith,
>
> I have attached the GrenadaBP PM Rev L (Draft 1) for your review.
>
> Please note the red text on page 20. Not certain if all would apply or if stated accurately for GrenadaBP.
>
> I added a Case Temperature note on page 17, let me know if that is sufficient.
>
> You'll note the new logo on front & back, and new page numbering have been applied as well.
>
> Look forward to any edits that may be needed.
>
>
> Best regards,
> Karl J. Schweiss
> Sr. Tech. Writer
> 8-324-3290 office (Seatel)
> 405-324-3290 office
> 405-226-2325 cell

On Thu, Jan 22, 2015 at 9:37 AM, Karl J Schweiss <karl.j.schweiss@seagate.com> wrote:
> Keith,
>
> I'll edit the Mechanical Drawing to clean it up.
>
> I thought I would share with you how this issue was handled in ESG Constellation ES.3 SATA PM.
>
> In Table 2 for Rated Workload & AFR we have:

| Nonrecoverable read errors§ | 1 sector per $10^{15}$ bits read§ |
|---|---|
| Annualized Failure Rate (AFR)§ | 0.44% based on 8760 POH§ |
| Maximum Rated Workload§ | Maximum rate of <550TB/year¶ Workloads exceeding the annualized rate may degrade the drive MTBF and impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 8760 power on hours. Workload Rate = TB transfered * (8760 / recorded power on hours) § |
| Warranty§ | To determine the warranty for a specific drive, use a web browser to access the following web page:( "http://www.seagate.com/support/warranty-and-replacements/. ¶ From this page, click on the 'Check to see if the drive is under Warranty" link. The following are required to be provided: the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive.§ |

For Case temperature we have:

**2.7.1 Temperature**
 a.) Operating

The drive meets the operating specifications over a 41°F to 140°F (5°C to 60°C) drive case temperature range with a maximum temperature gradient of 36°F (20°C) per hour.

The maximum allowable drive case temperature is 60°C. See Figure 9 for HDA case temperature measurement location

The MTBF specification for the drive assumes the operating environment is designed to maintain nominal case temperature. The rated MTBF is based upon a sustained case temperature of 104°F (40°C). Occasional excursions in operating temperature between the rated MTBF temperature and the maximum drive operating case temperature may occur without impact to the rated MTBF temperature. However, continual or sustained operation at case temperatures beyond the rated MTBF temperature will degrade the drive MTBF and reduce product reliability.

Air flow may be required to achieve consistent nominal case temperature values (see Section 3.4). To confirm that the required cooling is provided for the electronics and HDA, place the drive in its final mechanical configuration, and perform random write/read operations. After the temperatures stabilize, measure the case temperature of the drive.

And for Reliability we have:

## 2.11) Reliability¶

### 2.11.1) Annualized Failure Rate (AFR) and Mean Time Between Failures (MTBF)¶

The production disk drive shall achieve an annualized failure-rate of 0.44% (MTBF of 2,000,000 hours) over a 5 year service life when used in Enterprise Storage field conditions as limited by the following:¶

+) 8760 power-on-hours per year.¶
+) HDA temperature as reported by the drive <= 40°C¶
+) Ambient wet bulb temp = 26°C¶
+) Typical workload¶
+) The AFR (MTBF) is a population statistic not relevant to individual units¶
+) ANSI/ISA S71.04-2013 G2 classification levels and dust contamination to ISO 14644-1 Class 8 standards (as measured at the device)¶

The MTBF specification for the drive assumes the operating environment is designed to maintain nominal drive temperature and humidity. Occasional excursions in operating conditions between the rated MTBF conditions and the maximum drive operating conditions may occur without significant impact to the rated MTBF. However continual or sustained operation beyond the rated MTBF conditions will degrade the drive MTBF and reduce product reliability.¶

| Nonrecoverable read errors§ | 1 per $10^{15}$ bits read, max§ |
|---|---|
| Load unload cycles§ | 600,000 cycles§ |
| Maximum Rated Workload§ | Maximum rate of <550TB/year§<br>Workloads exceeding the annualized rate may degrade the drive MTBF and impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 8760 power on hours. Workload Rate = TB transferred * (8760 / recorded power on hours).§ |
| Warranty§ | To determine the warranty for a specific drive, use a web browser to access the following web page:"http://www.seagate.com/support/warranty-and-replacements/". §<br>From this page, click on the "Check to see if the drive is under Warranty" link. The following are required to be provided: the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive.§ |
| Preventive maintenance§ | None required.§ |

Thought this might be of some help in determining how to proceed with the GrenadaBP update.

Let me know if something like these examples from Const ES.3 SATA would work to resolve the issues Siemens pointed out.

Best regards,
Karl J. Schweiss
Sr. Tech. Writer
8-324-3290 office (Seatel)
405-324-3290 office
405-226-2325 cell

On Wed, Jan 21, 2015 at 4:04 PM, Keith R Myers <keith.r.myers@seagate.com> wrote:

Regards,

Keith Myers
Seagate Technology
Program Application Engineer
(720) 684-2065

---------- Forwarded message ----------
From: **Michael A Sandoval** <michael.a.sandoval@seagate.com>
Date: Wed, Jan 21, 2015 at 1:42 PM
Subject: Fwd: URGENT: Siemens: Product Manuals - new Reliability-paragraph questions (100686584 Rev K)
To: Keith R Myers <keith.r.myers@seagate.com>

Hi Keith,
 Can you please forward this to whoever can do this? Looks like there are 4 items that Siemens when they went through GBP2 PM.
Thanks,
Mike
---------- Forwarded message ----------
From: **Michael A Sandoval** <michael.a.sandoval@seagate.com>
Date: Fri, Jan 16, 2015 at 10:11 AM
Subject: Re: URGENT: Siemens: Product Manuals - new Reliability-paragraph questions (100686584 Rev K)
To: Keith R Myers <keith.r.myers@seagate.com>, Steve A Kaufman <steve.a.kaufman@seagate.com>

Cc: Shawn P Bratt <shawn.p.bratt@seagate.com>

Hi Keith,
   Will you address the other issues brought up by Siemens about Seagate PM's?  Thanks!

Steve,
   Thanks for your help!

Mike

On Fri, Jan 16, 2015 at 9:46 AM, Steve A Kaufman <steve.a.kaufman@seagate.com> wrote:
   Hi Keith,

We need to go and update the Desktop HDD product manuals to include AFR spec < 1%.

Let me know if you have any questions.

Thanks Sir!
---------- Forwarded message ----------
From: **Michael A Sandoval** <michael.a.sandoval@seagate.com>
Date: Fri, Jan 16, 2015 at 9:35 AM
Subject: Fwd: URGENT: Siemens: Product Manuals - new Reliability-paragraph questions (100686584 Rev K)
To: Steve A Kaufman <steve.a.kaufman@seagate.com>


Hi Steve,
   Who do I talk to about these issues in Seagate Product Manuals?
Mike
---------- Forwarded message ----------
From: **HansJuergen Binner** <hansjuergen.binner@seagate.com>
Date: Fri, Jan 16, 2015 at 1:05 AM
Subject: URGENT: Siemens: Product Manuals - new Reliability-paragraph questions (100686584 Rev K)
To: Michael A Sandoval <michael.a.sandoval@seagate.com>
Cc: Michael C Miller <michael.c.miller@seagate.com>


Hello Mike,

please find below some feedback and questions from Siemens regarding our product manuals:
(example here is the Desktop HDD product manual - GrenadaBP2 Product Manual 100686584_Rev K.pdf

**1) AFR specification missing**
-> the product manual references an AFR specification - but there is NO AFR specification in the product manual
-> is the AFR specification missing or is there any additional document, which provides the corresponding specification?

**2) Reliability Section missing**
-> in previous product manuals there was a reliability section in the product manual, which is now completely missing

| Rated workload | Average rate of <55TB/year. The AFR specification for the drive assumes the I/O workload does not exceed the average annualized workload rate limit of 55TB/year. Workloads exceeding the annualized rate may degrade the drive AFR and impact product reliability. The average annualized workload rate limit is in units of TB per year, or TB per 8760 power-on hours. Workload rate limit = TB transferred × (8760/recorded power-on hours). |
|---|---|

**3) Case temperature - no max case temperature**

-> there is no information about the max case temperature. The temperature check point is shown in the product manual, but the corresponding max case temperature is not listed (any more.)

-> previously there was the following reference "*Actual drive case temperature should not exceed 69°C (156°F) within the operating ambient conditions.*"

-> is this still valid or what is the current definition for the measurement on the temperature check point?

CONFIDENTIAL



*(Picture is taken from the RevJ Version of doc 100686584)*

**4) The picture of the temperature check point - no clear reading any more**

-> In Rev K of 100686584 there are two imprints for the temperature check point and the references are interlaced - they can not be seen/read any more clearly - please see page 20 of 100686584 RevK

Could you please help with these questions?

Thank you.

Best regards,
Hansjuergen

--
Regards,

*Mike Sandoval*
Seagate Technologies
Phone: 720-684-2048
email: michael.a.sandoval@seagate.com

--
Steve Kaufman
Seagate Technology
Office: 720-684-3379
Cell: 307-399-1532
steve.a.kaufman@seagate.com

--
Regards,

*Mike Sandoval*
Seagate Technologies
Phone: 720-684-2048
email: michael.a.sandoval@seagate.com

--
Regards,

*Mike Sandoval*
Seagate Technologies
Phone: 720-684-2048
email: michael.a.sandoval@seagate.com

CONFIDENTIAL

## FED_SEAG0086631

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 1 | ORIGINAL |
| **Attach_ID** | SG_CTRL0038441 | ORIGINAL |
| **Attachment_Name** | 10068658414.pdf | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Schweiss_Karl | ORIGINAL |
| **Custodian Other** | Schweiss_Karl | ORIGINAL |
| **DATERECEIVED** | 1/26/2015 | ORIGINAL |
| **DATESENT** | 1/26/2015 | ORIGINAL |
| **DOCEXT** | mht | ORIGINAL |
| **DOCTYPE** | Internet Message (MIME) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0086631 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0086674 | ORIGINAL |
| **FileName** | Re URGENT Siemens Product Manuals - new Reliability-paragraph questions (100686584 Rev K).eml | ORIGINAL |
| **FILESIZE** | 893718 | ORIGINAL |
| **FROM** | Karl J Schweiss <karl.j.schweiss@seagate.com> | ORIGINAL |
| **MD5 Hash** | 44B22E3EFA6570B3C88B78172C1F3200 | ORIGINAL |
| **Message_ID** | <CABO-vyRobp9XSfnTwC9Th+hsJg-=gSG82+5UrZ7MOWBXbWU8bA@mail.gmail.com> | ORIGINAL |
| **OrgFolder** | Schweiss_Karl\Karl_Schweill-1\Karl_Schweill_karl.j.schweiss@seagate.com_0.mbox\Schweiss_Karl\Karl_Schweill-1\ | ORIGINAL |
| **RecordType** | E-MAIL | ORIGINAL |
| **Relativity Image Count** | 6 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMERECEIVED** | 10:01 AM | ORIGINAL |
| **TIMESENT** | 10:01 AM | ORIGINAL |
| **TO** | Keith R Myers <keith.r.myers@seagate.com> | ORIGINAL |



Product Manual

# Seagate® Desktop HDD

| Standard models | Self-Encryption models |
|---|---|
| ST3000DM001 | ST3000DM002 |
| ST2000DM001 | ST2000DM002 |
| ST1500DM003 | ST1000DM004 |
| ST1000DM003 | |
| ST750DM003 | |
| ST500DM002 | |
| ST320DM000 | |
| ST250DM000 | |

Gen 14
100686584
Rev. L (Draft 4)
January 2015

FED_SEAG0086637

**Document Revision History**

| Revision | Date | Description of Change |
|---|---|---|
| Rev. A | 08/19/2011 | Initial release. |
| Rev. B | 09/01/2011 | Updated decibel specifications, start/stop times; Table 3; mounting drawing. |
| Rev. C | 10/20/2011 | Updated voltage tolerance specifications. |
| Rev. D | 01/17/2012 | Corrected Table 1 (Altitude, operating) specification and Table 5 (Idle2). |
| Rev. E | 06/11/2012 | Updated Index. |
| Rev. F | 09/05/2012 | Added 2.5A spin-up code option (Table 1 and Table 2); page 17. |
| Rev. G | 10/01/2012 | Updated Table 1 and Table 2 with rated workload information. Updated DC power requirements (Tables 1, 3 and 4). |
| Rev. H | 03/21/2014 | Revised Rated Workload statement (pages 5 & 7); LP height updated & new mechanical drawings (pages 4, 9 & 20-21); Revised max storage note (page 13) |
| Rev. J | 05/08/2014 | Updated product name (pages fc, 2, 19 & 22) and Add metric "mm" values to mechanical drawings. (pages 20-21). |
| Rev. K | 08/28/2014 | Add SED models and SED Section 4.0 (pages: fc, 2, 4, 7, 22-23 & 29) |
| Rev. L (Draft 1) | 01/22/2015 | Pages: fc, bc, 9, 11, 17, 20, 24-25. (applied new logo, applied latest page numbering convention, add AFR, update Rated Workload, added AFR, update Rated Workload, added AFR, added Reliability section & cleaned up Mechanical Drawings) |
| Rev. L (Draft 2) | 01/23/2015 | Pages: 9, 11 & 20 (AFR = <1.0%, remove MTBF references & revise AFR Section 2.12.1) |
| Rev. L (Draft 3) | 01/26/2015 | Pages: 9 & 20 (see change bars) (AFR POH = 8760) |
| Rev. L (Draft 4) | 01/26/2015 | Pages: 9, 11 & 20 (see change bars) (AFR POH = 2400) |

© 2015 Seagate Technology LLC. All rights reserved.

Publication number: 100686584, Rev. L (Draft 4) January 2015

Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. Desktop HDD and SeaTools are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. All other trademarks or registered trademarks are the property of their respective owners.

No part of this publication may be reproduced in any form without written permission of Seagate Technology LLC. Call 877-PUB-TEK1(877-782-8351) to request permission.

When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Actual quantities will vary based on various factors, including file size, file format, features and application software. Actual data rates may vary depending on operating environment and other factors. The export or re-export of hardware or software containing encryption may be regulated by the U.S. Department of Commerce, Bureau of Industry and Security (for more information, visit www.bis.doc.gov), and controlled for import

# Contents

Seagate® Technology Support Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

1.0  Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
     1.1  About the SATA interface . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

2.0  Drive Specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
     2.1  Specification summary tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
     2.2  Formatted capacityy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
          2.2.1  LBA mode . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
     2.3  Default logical geometry . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
     2.4  Recording and interface technology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
     2.5  Physical characteristics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
     2.6  Seek time . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
     2.7  Start/stop times . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
     2.8  Power specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
          2.8.1  Power consumption . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
          2.8.2  Conducted noise . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
          2.8.3  Voltage tolerance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
          2.8.4  Power-management modes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
     2.9  Environmental specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
          2.9.1  Ambient temperature . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
          2.9.2  Temperature gradient . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
          2.9.3  Humidity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
          2.9.4  Altitude . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
          2.9.5  Shock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
          2.9.6  Non-operating vibration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
     2.10 Acoustics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
          2.10.1 Test for Prominent Discrete Tones (PDTs) . . . . . . . . . . . . . . . . . . . . . 19
     2.11 Electromagnetic immunity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
     2.12 Reliability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
          2.12.1 Annualized Failure Rate (AFR) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
     2.13 Warranty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
     2.14 Agency certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
          2.14.1 Safety certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
          2.14.2 Electromagnetic compatibility . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
          2.14.3 FCC verification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
     2.15 Environmental protection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
          2.15.1 European Union Restriction of Hazardous Substances (RoHS) Directive . . . . . 22
          2.15.2 China Restriction of Hazardous Substances (RoHS) Directive . . . . . . . . . . . 22
     2.16 Corrosive environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

3.0  Configuring and Mounting the Drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
     3.1  Handling and static-discharge precautions . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
     3.2  Configuring the drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
     3.3  SATA cables and connectors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
     3.4  Drive mounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

4.0  About (SED) Self-Encrypting Drives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
     4.1  Data Encryption . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
     4.2  Controlled Access . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
          4.2.1  Admin SP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
          4.2.2  Locking SP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
          4.2.3  Default password . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
          4.2.4  ATA Enhanced Security . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
     4.3  Random Number Generator (RNG) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

# Contents

4.4     Drive Locking. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.5     Data Bands . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.6     Cryptographic Erase . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.7     Authenticated Firmware Download . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.8     Power Requirements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.9     Supported Commands . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
4.10    RevertSP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

5.0    SATA Interface . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
5.1     Hot-Plug compatibility. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
5.2     SATA device plug connector pin definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
5.3     Supported ATA commands. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29
        5.3.1     Identify Device command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
        5.3.2     Set Features command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
        5.3.3     S.M.A.R.T. commands. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

CONFIDENTIAL                                                          FED_SEAG0086640

# Figures

Figure 1        Attaching SATA cabling. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  23
Figure 2        Mounting dimensions (3-disk: 1.5TB to 3TB models) . . . . . . . . . . . . . . . . . . . . . . . . . . . .  24
Figure 3        Mounting dimensions (1-disk: 250GB to 1TB models) . . . . . . . . . . . . . . . . . . . . . . . . . . .  25

CONFIDENTIAL                                                                                                    FED_SEAG0086641

# Seagate® Technology Support Services

For information regarding online support and services, visit: http://www.seagate.com/about/contact-us/technical-support/

Available services include:
- Presales & Technical support
- Global Support Services telephone numbers & business hours
- Authorized Service Centers

For information regarding Warranty Support, visit: http://www.seagate.com/support/warranty-and-replacements/

For information regarding data recovery services, visit: http://www.seagate.com/services-software/data-recovery-services/

For Seagate OEM and Distribution partner portal, visit: http://www.seagate.com/partners

For Seagate reseller portal, visit: http://www.seagate.com/partners/my-spp-dashboard/

CONFIDENTIAL                                                                                            FED_SEAG0086642

## 1.0    Introduction

This manual describes the functional, mechanical and interface specifications for the following:
Seagate® Desktop HDD model drives:

| Standard models | | Self-Encryption models |
|---|---|---|
| ST3000DM001 | ST750DM003 | ST3000DM002 |
| ST2000DM001 | ST500DM002 | ST2000DM002 |
| ST1500DM003 | ST320DM000 | ST1000DM004 |
| ST1000DM003 | ST250DM000 | |

| Note | Previous generations of Seagate Self-Encrypting Drive models were called Full Disk Encryption (FDE) models before a differentiation between drive-based encryption and other forms of encryption was necessary. |
|---|---|

These drives provide the following key features:

- 7200 RPM spindle speed.
- High instantaneous (burst) data-transfer rates (up to 600MB per second).
- TGMR recording technology provides the drives with increased areal density.
- State-of-the-art cache and on-the-fly error-correction algorithms.
- Native Command Queuing with command ordering to increase performance in demanding applications.
- Full-track multiple-sector transfer capability without local processor intervention.
- Seagate AcuTrac™ servo technology delivers dependable performance, even with hard drive track widths of only 75 nanometers.
- Seagate OptiCache™ technology boosts overall performance by as much as 45% over the previous generation.
- Seagate SmartAlign™ technology provides a simple, transparent migration to Advanced Format 4K sectors
- Quiet operation.
- Compliant with RoHS requirements in China and Europe.
- SeaTools diagnostic software performs a drive self-test that eliminates unnecessary drive returns.
- Support for S.M.A.R.T. drive monitoring and reporting.
- Supports latching SATA cables and connectors.
- Worldwide Name (WWN) capability uniquely identifies the drive.

CONFIDENTIAL                                                  FED_SEAG0086643

www.seagate.com                                                                    **Introduction**

## 1.1   About the SATA interface

The Serial ATA (SATA) interface provides several advantages over the traditional (parallel) ATA interface. The primary advantages include:

- Easy installation and configuration with true plug-and-play connectivity. It is not necessary to set any jumpers or other configuration options.
- Thinner and more flexible cabling for improved enclosure airflow and ease of installation.
- Scalability to higher performance levels.

In addition, SATA makes the transition from parallel ATA easy by providing legacy software support. SATA was designed to allow users to install a SATA host adapter and SATA disk drive in the current system and expect all of the existing applications to work as normal.

The SATA interface connects each disk drive in a point-to-point configuration with the SATA host adapter. There is no master/slave relationship with SATA devices like there is with parallel ATA. If two drives are attached on one SATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. This essentially means both drives behave as if they are Device 0 (master) devices.

The SATA host adapter and drive share the function of emulating parallel ATA device behavior to provide backward compatibility with existing host systems and software. The Command and Control Block registers, PIO and DMA data transfers, resets, and interrupts are all emulated.

The SATA host adapter contains a set of registers that shadow the contents of the traditional device registers, referred to as the Shadow Register Block. All SATA devices behave like Device 0 devices. For additional information about how SATA emulates parallel ATA, refer to the "Serial ATA International Organization: Serial ATA Revision 3.0". The specification can be downloaded from www.sata-io.org.

| Note | The host adapter may, optionally, emulate a master/slave environment to host software where two devices on separate SATA ports are represented to host software as a Device 0 (master) and Device 1 (slave) accessed at the same set of host bus addresses. A host adapter that emulates a master/slave environment manages two sets of shadow registers. This is not a typical SATA environment. |
|------|---|

CONFIDENTIAL
FED_SEAG0086644

**Drive Specifications**

# 2.0    Drive Specifications

Unless otherwise noted, all specifications are measured under ambient conditions, at 25°C, and nominal power. For convenience, the phrases *the drive* and *this drive* are used throughout this manual to indicate the following drive models:

| **Standard models** | | **Self-Encryption models** |
|---|---|---|
| ST3000DM001 | ST750DM003 | ST3000DM002 |
| ST2000DM001 | ST500DM002 | ST2000DM002 |
| ST1500DM003 | ST320DM000 | ST1000DM004 |
| ST1000DM003 | ST250DM000 | |

## 2.1    Specification summary tables

The specifications listed in Table 1 and Table 2 are for quick reference. For details on specification measurement or definition, refer to the appropriate section of this manual.

*Table 1    Drive specifications summary for 3TB, 2TB, 1.5TB, 1TB and 750GB models*

| Drive Specification* | ST3000DM001 & ST3000DM002; ST2000DM001 | ST2000DM001 & ST2000DM002; ST1500DM003 | ST1000DM003 & ST1000DM004; ST750DM003 |
|---|---|---|---|
| Formatted capacity (512 bytes/sector)** | 3000GB (3TB); 2000GB (2TB) | 2000GB (2TB); 1500GB (1.5TB) | 1000GB (1TB); 750GB |
| Guaranteed sectors | 5,860,533,168; 3,907,029,168 | 3,907,029,168; 2,930,277,168 | 1,953,525,168; 1,465,149,168 |
| Heads | 6 | 4 | 2 |
| Disks | 3 | 2 | 1 |
| Bytes per sector (4K physical emulated at 512-byte sectors) | 4096 | | |
| Default sectors per track | 63 | | |
| Default read/write heads | 16 | | |
| Default cylinders | 16,383 | | |
| Recording density (max) | 1807kFCI | | |
| Track density (avg) | 352ktracks/in | | |
| Areal density (avg) | 625Gb/in$^2$ | | |
| Spindle speed | 7200 RPM | | |
| Internal data transfer rate (max) | 2147Mb/s | | |
| Average data rate, read/write (MB/s) | 156MB/s | | |
| Maximum sustained data rate, OD read (MB/s) | 210MB/s | | |
| I/O data-transfer rate (max) | 600MB/s | | |
| Cache buffer | 64MB | | |
| Height (max) | 26.1mm / 1.028 in | | 19.98mm / 0.787 in |
| Width (max) | 101.6mm /4.0 in (± 0.010 in) | | 101.6mm / 4.0 in (± 0.010 in) |
| Length (max) | 146.99mm / 5.787 in | | 146.99mm / 5.787 in |
| Weight (typical) | 626g /1.38 lb | 535g / 1.18 lb | 400g / 0.88 lb |
| Average latency | 4.16ms | | |
| Power-on to ready (max) | <17.0s | | <10.0s |
| Power-on to ready, 2.5A spin-up code option (typical) | <10.0s | | n/a |
| Standby to ready (max) | <17.0s | | <10.0s |
| Average seek, read (typical) Average seek, write (typical) | <8.5ms typical <9.5ms typical | | |
| Startup current 12V | 2.0A or 2.8A | | 2.0A |

Seagate Desktop HDD Product Manual, Rev. L (Draft 3)

CONFIDENTIAL
FED_SEAG0086645

*Table 1    Drive specifications summary for 3TB, 2TB, 1.5TB, 1TB and 750GB models (continued)*

| **Drive Specification\*** | ST3000DM001 & ST3000DM002; ST2000DM001 | ST2000DM001 & ST2000DM002; ST1500DM003 | ST1000DM003 & ST1000DM004; ST750DM003 |
|---|---|---|---|
| Voltage tolerance (including noise) | 5V: ±5% 12V: +10% / -7.5% | | |
| Ambient temperature | 0° to 60°C (operating) −40° to 70°C (non-operating) | | |
| Temperature gradient | 20°C per hour max (operating) 30°C per hour max (non-operating) | | |
| Relative humidity | 5% to 95% (operating) 5% to 95% (non-operating) | | |
| Relative humidity gradient (max) | 30% per hour | | |
| Wet bulb temperature (max) | 37.7°C max (operating) 40.0°C max (non-operating) | | |
| Altitude, operating | −304.8m to 3048m (−1000 ft to 10,000+ ft) | | |
| Altitude, non-operating (below mean sea level, max) | −304.8m to 12,192m (−1000 ft to 40,000+ ft) | | |
| Operational shock (max) | 80 Gs at 2ms | | |
| Non-operational shock (max) | 300 Gs at 2ms | | 350 Gs at 2ms |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement 22Hz to 350Hz: 0.50 Gs 350Hz to 500Hz: 0.25 Gs | | |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs 22Hz to 350Hz: 3.0 Gs 350Hz to 500Hz: 3.0 Gs | | |
| Drive acoustics, sound power Idle\*\*\* | 2.4 bels (typical) 2.6 bels (max) | | 2.2 bels (typical) 2.4 bels (max) |
| Seek | 2.6 bels (typical) 2.7 bels (max) | | 2.4 bels (typical) 2.5 bels (max) |
| Non-recoverable read errors | 1 per $10^{14}$ bits read | | |
| Annualized Failure Rate (AFR) | <1.0% based on 2400 POH | | |
| Maximum Rated workload | Maximum rate of <55TB/year Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). | | |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/ From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. | | |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 | | |
| Supports Hotplug operation per the Serial ATA Revision 3.2 specification | Yes | | |

*\*All specifications above are based on native configurations.*

*\*\* One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.*

*\*\*\* During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.*

CONFIDENTIAL    FED_SEAG0086646

*Table 2    Drive specifications summary for 500GB, 320GB and 250GB models*

| Drive Specification* | ST500DM002 | ST320DM000 | ST250DM000 |
|---|---|---|---|
| Formatted capacity** | 500GB | 320GB | 250GB |
| Guaranteed sectors | 976,773,168 | 625,142,448 | 488,397,168 |
| Heads | 2 | | 1 |
| Disks | 1 | | |
| Bytes per sector<br>(4K physical emulated at 512-byte sectors) | 4096 | | |
| Default sectors per track | 63 | | |
| Default read/write heads | 16 | | |
| Default cylinders | 16,383 | | |
| Recording density (max) | 1413kb/in | | |
| Track density (avg) | 236ktracks/in | | |
| Areal density (avg) | 329Gb/in$^2$ | | |
| Spindle speed | 7200 RPM | | |
| Internal data transfer rate (max) | 1695Mb/s | | |
| Average Data Rate, read/write (MB/s) | 125MB/s | | |
| Maximum sustained data transfer rate, OD read | 144MB/s | | |
| I/O data-transfer rate (max.) | 600MB/s | | |
| Cache buffer | 16MB | | |
| Height (max) | 19.98mm / 0.787 in | | |
| Width (max) | 101.6mm / 4.0 in ($\pm$ 0.010 in) | | |
| Length (max) | 146.99mm / 5.787 in | | |
| Weight (typical) | 415g / 0.915 lb | | |
| Average latency | 4.16ms | | |
| Power-on to ready (max) | <8.5s | | |
| Standby to ready (max) | <8.5s | | |
| Average seek, read (typical) | <8.5ms (read) | | |
| Average seek, write (typical) | <9.5ms (write) | | |
| Startup current (typical) 12V | 2.0A | | |
| Voltage tolerance (including noise) | 5V: ±5%<br>12V: +10% / -7.5% | | |
| Ambient temperature | 0° to 60°C (operating)<br>−40° to 70°C (non-operating) | | |
| Temperature gradient | 20°C per hour max (operating)<br>30°C per hour max (non-operating) | | |
| Relative humidity | 5% to 95% (operating)<br>5% to 95% (non-operating) | | |
| Relative humidity gradient (max) | 30% per hour | | |
| Wet bulb temperature (max) | 37.7°C (operating)<br>40.0°C (non-operating) | | |
| Altitude, operating | −304.8m to 3048m<br>(−1000 ft to 10,000+ ft) | | |
| Altitude, non-operating<br>(below mean sea level, max) | −304.8m to 12,192m<br>(−1000 ft to 40,000+ ft) | | |
| Operational shock (max) | 70 Gs at 2ms | | |
| Non-operational shock (max) | 350 Gs at 2ms | | |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs | | |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs | | |
| Drive acoustics, sound power | | | |

CONFIDENTIAL

FED_SEAG0086647

***Table 2    Drive specifications summary for 500GB, 320GB and 250GB models (continued)***

| Drive Specification* | | ST500DM002 | ST320DM000 | ST250DM000 |
|---|---|---|---|---|
| Idle*** | | | 2.2 bels (typical) 2.3 bels (max) | |
| Seek | | | 2.3 bels (typical) 2.4 bels (max) | |
| Non-recoverable read errors | | | 1 per $10^{14}$ bits read | |
| Annualized Failure Rate (AFR) | | | <1.0% based on 2400 POH | |
| Maximum Rated workload | | Maximum rate of <55TB/year Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). | | |
| Warranty | | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/ From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. | | |
| Contact start-stop cycles | | | 50,000 at 25°C, 50% rel. humidity | |
| Supports Hotplug operation per the Serial ATA Revision 3.2 specification | | | Yes | |

\* All specifications above are based on native configurations.

\*\* One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

\* \*\* During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

## 2.2    Formatted capacityy

| Model | Formatted capacity* | Guaranteed sectors | Bytes per sector |
|---|---|---|---|
| ST3000DM001 ST3000DM002 | 3000GB | 5,860,533,168 | |
| ST2000DM001 ST2000DM002 | 2000GB | 3,907,029,168 | |
| ST1500DM003 | 1500GB | 2,930,277,168 | |
| ST1000DM003 ST1000DM004 | 1000GB | 1,953,525,168 | 4K |
| ST750DM003 | 750GB | 1,465,149,168 | |
| ST500DM002 | 500GB | 976,773,168 | |
| ST320DM000 | 320GB | 625,142,448 | |
| ST250DM000 | 250GB | 488,397,168 | |

\*One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

CONFIDENTIAL    FED_SEAG0086648

## 2.2.1  LBA mode

When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

See Section 5.3.1, "Identify Device command" (words 60-61 and 100-103) for additional information about 48-bit addressing support of drives with capacities over 137GB.

## 2.3  Default logical geometry

- **Cylinders**: 16,383
- **Read/write heads**: 16
- **Sectors per track**: 63

**LBA mode**

When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

## 2.4   Recording and interface technology

| Interface | SATA |
|---|---|
| **Recording method** | TGMR |
| **Recording density** (kFCI) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 1807 |
| 500GB, 320GB and 250GB models | 1413 |
| **Track density** (ktracks/inch avg) | 352 |
| **Areal density** (Gb/in$^2$) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 625 |
| 500GB, 320GB, 250GB models | 329 |
| **Spindle speed** (RPM) | 7200 ± 0.2% |
| **Internal data transfer rate** (Mb/s max) | 2147 |
| **Maximum sustained data transfer rate, OD read** (MB/s) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 210 |
| 500GB, 320GB, 250GB models | 144 |
| **Average data rate, read/write** (MB/s) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 156 |
| 500GB, 320GB, 250GB models | 125 |
| **I/O data-transfer rate** (MB/s max) | 600 |

CONFIDENTIAL                                                    FED_SEAG0086649

**Drive Specifications**

## 2.5   Physical characteristics

| Maximum height | |
|---|---|
| 3TB, 2TB and 1.5TB | 26.1mm / 1.028 in |
| 1TB, 750GB, 500GB, 320GB, 250GB | 19.98mm / 0.787 in |
| **Maximum width (all models)** | 101.6mm / 4.0 in (± 0.010 in) |
| **Maximum length (all models)** | 146.99mm / 5.787 in |
| **Typical weight** | |
| 3TB and 2TB | 626g / 1.38 lb |
| 1.5TB | 535g / 1.18 lb |
| 1TB and 750GB | 400g / 0.88 lb |
| 500GB, 320GB, 250GB | 415g / 0.92 lb |
| **Cache buffer** | |
| 3TB, 2TB, 1.5TB, 1TB, 750GB | 64MB (64,768kb) |
| 500GB, 320GB and 250GB | 16MB (16,384kb) |

## 2.6   Seek time

Seek measurements are taken with nominal power at 25°C ambient temperature. All times are measured using drive diagnostics. The specifications in the table below are defined as follows:

- Track-to-track seek time is an average of all possible single-track seeks in both directions.
- Average seek time is a true statistical random average of at least 5000 measurements of seeks between random tracks, less overhead.

| Typical seek times (ms) | Read | Write |
|---|---|---|
| Track-to-track | 1.0 | 1.2 |
| Average | 8.5 | 9.5 |
| Average latency | 4.16 | |

| Note | These drives are designed to consistently meet the seek times represented in this manual. Physical seeks, regardless of mode (such as track-to-track and average), are expected to meet the noted values. However, due to the manner in which these drives are formatted, benchmark tests that include command overhead or measure logical seeks may produce results that vary from these specifications. |
|---|---|

CONFIDENTIAL    FED_SEAG0086650

## 2.7   Start/stop times

|  | **3-disk**<br>(3TB, 2TB<br>models) | **2-disk**<br>(2TB, 1.5TB<br>models) | **1-disk**<br>(1TB, 750GB<br>models) | **1-disk**<br>(250GB, 320GB,<br>500GB models) |
|---|---|---|---|---|
| Power-on to ready (in seconds) | 15 (typical)<br>17 (max) | | 10 (typical)<br>12 (max) | 8.5 (typical)<br>10 (max) |
| Power-on to ready, 2.5A spin-up<br>code option (in seconds, typical) | <10 | | n/a | |
| Standby to ready (in seconds) | 15 (typical)<br>17 (max) | | 10 (typical)<br>12 (max) | 8.5 (typical)<br>10 (max) |
| Ready to spindle stop (in seconds) | 10 (typical)<br>11 (max) | | 10 (typical)<br>11 (max) | |

Time-to-ready may be longer than normal if the drive power is removed without going through normal OS powerdown procedures.

## 2.8   Power specifications

The drive receives DC power (+5V or +12V) through a native SATA power connector. Refer to Figure 1 on page 23.

### 2.8.1   Power consumption

Power requirements for the drives are listed in Table 3, Table 4, Table 5 and Table 6. Typical power measurements are based on an average of drives tested, under nominal conditions, using 5.0V and 12.0V input voltage at 25°C ambient temperature.

• Spinup power

  Spinup power is measured from the time of power-on to the time that the drive spindle reaches operating speed.

• Read/write power and current

  Read/write power is measured with the heads on track, based on a 16-sector write followed by a 32-ms delay, then a 16-sector read followed by a 32-ms delay.

• Operating power and current

  Operating power is measured using 40 percent random seeks, 40 percent read/write mode (1 write for each 10 reads) and 20 percent drive idle mode.

• Idle mode power

  Idle mode power is measured with the drive up to speed, with servo electronics active and with the heads in a random track location.

• Standby mode

  During Standby mode, the drive accepts commands, but the drive is not spinning, and the servo and read/write electronics are in power-down mode.

CONFIDENTIAL
                                                                        FED_SEAG0086651

*Table 3    DC power requirements (3-disk: 3TB and 2TB models)*

| Power dissipation (3-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0A or 2.8A |
| Idle2* † | 5.40 | 0.190 | 0.377 |
| Operating | 8.00 | 0.510 | 0.462 |
| Standby | 0.75 | 0.136 | 0.005 |
| Sleep | 0.75 | 0.136 | 0.005 |

*Table 4    DC power requirements (2-disk: 2TB and 1.5TB models)*

| Power dissipation (2-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0A or 2.8A |
| Idle2* † | 4.50 | 0.196 | 0.296 |
| Operating | 6.70 | 0.525 | 0.340 |
| Standby | 0.75 | 0.136 | 0.005 |
| Sleep | 0.75 | 0.136 | 0.005 |

*Table 5    DC power requirements (1-disk: 1TB and 750GB models)*

| Power dissipation (1-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0 |
| Idle2* † | 3.36 | 0.152 | 0.216 |
| Operating | 5.90 | 0.500 | 0.329 |
| Standby | 0.63 | 0.111 | 0.006 |
| Sleep | 0.63 | 0.111 | 0.006 |

*Table 6    DC power requirements (1-disk: 500, 320 and 250GB models)*

| Power dissipation (1-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V typ amps |
|---|---|---|---|
| Spinup | — | — | 2.0 |
| Perf Idle* † | 4.60 | 0.378 | 0.224 |
| Operating | 6.19 | 0.656 | 0.243 |
| Standby | 0.79 | 0.350 | 0.010 |
| Sleep | 0.79 | 0.350 | 0.010 |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

†5W IDLE with DIPLM Enabled

CONFIDENTIAL **FED_SEAG0086652**

**Drive Specifications**

## 2.8.2  Conducted noise

Input noise ripple is measured at the host system power supply across an equivalent 80-ohm resistive load on the +12 volt line or an equivalent 15-ohm resistive load on the +5 volt line.

- Using 12-volt power, the drive is expected to operate with a maximum of 120 mV peak-to-peak square-wave injected noise at up to 10MHz.
- Using 5-volt power, the drive is expected to operate with a maximum of 100 mV peak-to-peak square-wave injected noise at up to 10MHz.

| Note | Equivalent resistance is calculated by dividing the nominal voltage by the typical RMS read/write current. |
|------|-----------------------------------------------------------------------------------------------------------|

## 2.8.3  Voltage tolerance

Voltage tolerance (including noise):

- 5V ±5%
- 12V +10% / -7.5%

## 2.8.4  Power-management modes

The drive provides programmable power management to provide greater energy efficiency. In most systems, users can control power management through the system setup program. The drive features the following power-management modes:

| Power modes | Heads | Spindle | Buffer |
|-------------|---------|----------|----------|
| Active | Tracking | Rotating | Enabled |
| Idle | Tracking | Rotating | Enabled |
| Standby | Parked | Stopped | Enabled |
| Sleep | Parked | Stopped | Disabled |

- Active mode
  The drive is in Active mode during the read/write and seek operations.
- Idle mode
  The buffer remains enabled, and the drive accepts all commands and returns to Active mode any time disk access is necessary.
- Standby mode
  The drive enters Standby mode when the host sends a Standby Immediate command. If the host has set the standby timer, the drive can also enter Standby mode automatically after the drive has been inactive for a specifiable length of time. The standby timer delay is established using a Standby or Idle command. In Standby mode, the drive buffer is enabled, the heads are parked and the spindle is at rest. The drive accepts all commands and returns to Active mode any time disk access is necessary.
- Sleep mode
  The drive enters Sleep mode after receiving a Sleep command from the host. In Sleep mode, the drive buffer is disabled, the heads are parked and the spindle is at rest. The drive leaves Sleep mode after it receives a Hard Reset or Soft Reset from the host. After receiving a reset, the drive exits Sleep mode and enters Standby mode with all current translation parameters intact.
- Idle and Standby timers
  Each time the drive performs an Active function (read, write or seek), the standby timer is reinitialized and begins counting down from its specified delay times to zero. If the standby timer reaches zero before any drive activity is required, the drive makes a transition to Standby mode. In both Idle and Standby mode, the drive accepts all commands and returns to Active mode when disk access is necessary.

CONFIDENTIAL                                                                  **FED_SEAG0086653**

## 2.9    Environmental specifications

This section provides the temperature, humidity, shock, and vibration specifications. Ambient temperature is defined as the temperature of the environment immediately surrounding the drive. Above 1000ft. (305 meters), the maximum temperature is derated linearly by 1°C every 1000 ft.

| Note | The maximum allowable drive case temperature is 60°C. See Figures 2 & 3 for HDA case temperature measurement locations. |
|------|--------------------------------------------------------------------------------|

Refer to Section 3.4 Drive mounting for base plate measurement location.

### 2.9.1    Ambient temperature

| Operating | 0° to 60°C (32° to 140°F) |
|-----------|---------------------------|
| Non-operating | –40° to 70°C (–40° to 158°F) |

### 2.9.2    Temperature gradient

| Operating | 20°C per hour (68°F per hour max), without condensation |
|-----------|---------------------------------------------------------|
| Non-operating | 30°C per hour (86°F per hour max) |

### 2.9.3    Humidity

#### 2.9.3.1    Relative humidity

| Operating | 5% to 95% non-condensing (30% per hour max) |
|-----------|---------------------------------------------|
| Nonoperating | 5% to 95% non-condensing (30% per hour max) |

#### 2.9.3.2    Wet bulb temperature

| Operating | 37.7°C (99.9°F max) |
|-----------|---------------------|
| Non-operating | 40°C (104°F max) |

### 2.9.4    Altitude

| Operating | –304.8m to 3048m (–1000 ft. to 10,000+ ft.) |
|-----------|---------------------------------------------|
| Non-operating | –304.8m to 12,192m (–1000 ft. to 40,000+ ft.) |

| Note | Maximum storage condition not to exceed 90 days at a wetbulb temperature of 32°C (example: 34°C / 90& RH) |
|------|------------------------------------------------------------------------------------|

CONFIDENTIAL                                        FED_SEAG0086654

### 2.9.5  Shock

All shock specifications assume that the drive is mounted securely with the input shock applied at the drive mounting screws. Shock may be applied in the X, Y or Z axis.

#### 2.9.5.1    Operating shock

These drives comply with the performance levels specified in this document when subjected to a maximum operating shock of 80 Gs based on half-sine shock pulses of 2 ms during read operations. Shocks should not be repeated more than two times per second.

#### 2.9.5.2    Non-operating shock

**3TB, 2TB and 1.5TB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 300 Gs based on a non-repetitive half-sine shock pulse of 2 ms duration.

**1TB, 750GB, 500GB, 320GB and 250GB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 350 Gs based on a non-repetitive half-sine shock pulse of 2-ms duration.

#### 2.9.5.3    Operating vibration

The maximum vibration levels that the drive may experience while meeting the performance standards specified in this document are specified below.

| 2Hz to 22Hz | 0.25 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 0.50 Gs |
| 350Hz to 500Hz | 0.25 Gs |

All vibration specifications assume that the drive is mounted securely with the input vibration applied at the drive mounting screws. Vibration may be applied in the X, Y or Z axis. Throughput may vary if improperly mounted.

### 2.9.6  Non-operating vibration

The maximum non-operating vibration levels that the drive may experience without incurring physical damage or degradation in performance when subsequently put into operation are specified below.

| 5Hz to 22Hz | 3.0 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 3.0 Gs |
| 350Hz to 500Hz | 3.0 Gs |

CONFIDENTIAL                                                                          FED_SEAG0086655

www.seagate.com                                                    **Drive Specifications**

## 2.10 Acoustics

Drive acoustics are measured as overall A-weighted acoustic sound power levels (no pure tones). All measurements are consistent with ISO document 7779. Sound power measurements are taken under essentially free-field conditions over a reflecting plane. For all tests, the drive is oriented with the cover facing upward.

| Note | For seek mode tests, the drive is placed in seek mode only. The number of seeks per second is defined by the following equation: |
|------|-------------------------------------------------------------------------------------------------------------------------------|
|      | (Number of seeks per second = 0.4 / (average latency + average access time |

*Table 7    Fluid Dynamic Bearing (FDB) motor acoustics*

|                              | Idle*                                    | Seek                                     |
|------------------------------|------------------------------------------|------------------------------------------|
| **3 Disks** (3TB, 2TB)       | 2.4 bels (typical)<br>2.6 bels (max)     | 2.6 bels (typical)<br>2.7 bels (max)     |
| **2 Disks** (2TB, 1.5TB)     |                                          |                                          |
| **1 Disk** (1TB, 750GB)      | 2.2 bels (typical)<br>2.3 bels (max)     | 2.3 bels (typical)<br>2.4 bels (max)     |
| **1 Disk** (500GB, 320GB, 250GB) | 2.2 bels (typical)<br>2.4 bels (max) | 2.4 bels (typical)<br>2.5 bels (max)     |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

## 2.10.1 Test for Prominent Discrete Tones (PDTs)

Seagate follows the ECMA-74 standards for measurement and identification of PDTs. An exception to this process is the use of the absolute threshold of hearing. Seagate uses this threshold curve (originated in ISO 389-7) to discern tone audibility and to compensate for the inaudible components of sound prior to computation of tone ratios according to Annex D of the ECMA-74 standards.

## 2.11 Electromagnetic immunity

When properly installed in a representative host system, the drive operates without errors or degradation in performance when subjected to the radio frequency (RF) environments defined in Table 8.

*Table 8    Radio frequency environments*

| Test | Description | Performance level | Reference standard |
|------|-------------|-------------------|--------------------|
| Electrostatic discharge | Contact, HCP, VCP: ± 4 kV; Air: ± 8 kV | B | EN61000-4-2: 95 |
| Radiated RF immunity | 80MHz to 1,000MHz, 3 V/m,<br>80% AM with 1kHz sine<br>900MHz, 3 V/m, 50% pulse modulation @ 200Hz | A | EN61000-4-3: 96<br>ENV50204: 95 |
| Electrical fast transient | ± 1 kV on AC mains, ± 0.5 kV on external I/O | B | EN61000-4-4: 95 |
| Surge immunity | ± 1 kV differential, ± 2 kV common,<br>AC mains | B | EN61000-4-5: 95 |
| Conducted RF immunity | 150kHz to 80MHz, 3 Vrms, 80% AM with 1kHz sine | A | EN61000-4-6: 97 |
| Voltage dips, interrupts | 0% open, 5 seconds<br>0% short, 5 seconds<br>40%, 0.10 seconds<br>70%, 0.01 seconds | C<br>C<br>C<br>B | EN61000-4-11: 94 |

CONFIDENTIAL
                                                    FED_SEAG0086656

## 2.12 Reliability

### 2.12.1 Annualized Failure Rate (AFR)

The production disk drive shall achieve an annualized failure-rate of <1.0% over a 5 year service life when used in Desktop Storage field conditions as limited by the following:

- 2400 power-on-hours per year.
- Typical workload

| Nonrecoverable read errors | 1 per $10^{14}$ bits read, max |
|---|---|
| Maximum Rated Workload | Maximum rate of <55TB/year |
| | Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/. |
| | From this page, click on the "Check to see if the drive is under Warranty" link. The following are required to be provided: the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. |
| Preventive maintenance | None required. |

## 2.13 Warranty

To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/

From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive.

## 2.14 Agency certification

### 2.14.1 Safety certification

These products are certified to meet the requirements of UL60950-1, CSA60950-1 and EN60950 and so marked as to the certify agency.

### 2.14.2 Electromagnetic compatibility

Hard drives that display the CE mark comply with the European Union (EU) requirements specified in the Electromagnetic Compatibility Directive (2004/108/EC) as put into place 20 July 2007. Testing is performed to the levels specified by the product standards for Information Technology Equipment (ITE). Emission levels are defined by EN 55022, Class B and the immunity levels are defined by EN 55024.

Drives are tested in representative end-user systems. Although CE-marked Seagate drives comply with the directives when used in the test systems, we cannot guarantee that all systems will comply with the directives. The drive is designed for operation inside a properly designed enclosure, with properly shielded I/O cable (if necessary) and terminators on all unused I/O ports. Computer manufacturers and system integrators should confirm EMC compliance and provide CE marking for their products.

CONFIDENTIAL                                                                    FED_SEAG0086657

**Korean RRL**

If these drives have the Korean Communications Commission (KCC) logo, they comply with paragraph 1 of Article 11 of the Electromagnetic Compatibility control Regulation and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Radio Research Laboratory (RRL) Communications Commission, Republic of Korea.

These drives have been tested and comply with the Electromagnetic Interference/Electromagnetic Susceptibility (EMI/EMS) for Class B products. Drives are tested in a representative, end-user system by a Korean-recognized lab.

- Family name: Barracuda
- Certificate number: KCC-REM-STX-Barracuda

**Australian C-Tick (N176)**

If these models have the C-Tick marking, they comply with the Australia/New Zealand Standard AS/NZ CISPR22 and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Australian Communication Authority (ACA).

## 2.14.3 FCC verification

These drives are intended to be contained solely within a personal computer or similar enclosure (not attached as an external device). As such, each drive is considered to be a subassembly even when it is individually marketed to the customer. As a subassembly, no Federal Communications Commission verification or certification of the device is required.

Seagate has tested this device in enclosures as described above to ensure that the total assembly (enclosure, disk drive, motherboard, power supply, etc.) does comply with the limits for a Class B computing device, pursuant to Subpart J, Part 15 of the FCC rules. Operation with non-certified assemblies is likely to result in interference to radio and television reception.

**Radio and television interference.** This equipment generates and uses radio frequency energy and if not installed and used in strict accordance with the manufacturer's instructions, may cause interference to radio and television reception.

This equipment is designed to provide reasonable protection against such interference in a residential installation. However, there is no guarantee that interference will not occur in a particular installation. If this equipment does cause interference to radio or television, which can be determined by turning the equipment on and off, users are encouraged to try one or more of the following corrective measures:

- Reorient the receiving antenna.
- Move the device to one side or the other of the radio or TV.
- Move the device farther away from the radio or TV.
- Plug the computer into a different outlet so that the receiver and computer are on different branch outlets.

If necessary, users should consult the dealer or an experienced radio/television technician for additional suggestions. Users may find helpful the following booklet prepared by the Federal Communications Commission: *How to Identify and Resolve Radio-Television Interference Problems*. This booklet is available from the Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20402. Refer to publication number 004-000-00345-4.

CONFIDENTIAL

**Drive Specifications**

## 2.15 Environmental protection

Seagate designs its products to meet environmental protection requirements worldwide, including regulations restricting certain chemical substances.

### 2.15.1 European Union Restriction of Hazardous Substances (RoHS) Directive

The European Union Restriction of Hazardous Substances (RoHS) Directive, restricts the presence of chemical substances, including Lead, Cadmium, Mercury, Hexavalent Chromium, PBB and PBDE, in electronic products, effective July 2006. This drive is manufactured with components and materials that comply with the RoHS Directive.

### 2.15.2 China Restriction of Hazardous Substances (RoHS) Directive  中国限制危险物品的指令

This product has an Environmental Protection Use Period (EPUP) of 20 years. The following table contains information mandated by China's "Marking Requirements for Control of Pollution Caused by Electronic Information Products" Standard.



该产品具有20年的环境保护使用周期 （EPUP）。 下表包含了中国 "电子产品所导致的污染的控制的记号要求" 所指定的信息。

| Name of Parts 部件名称 | Toxic or Hazardous Substances or Elements有毒有害物质或元素 | | | | | |
|---|---|---|---|---|---|---|
| | Lead 铅 （Pb） | Mercury 汞 （Hg） | Cadmium 镉 （Cd） | Hexavalent Chromium 六价铬 （Cr6+） | Polybrominated Diphenyl 多溴联苯 （PBB） | Polybrominated Diphenyl Ether 多溴二苯醚 （PBDE） |
| PCBA | X | O | O | O | O | O |
| HDA | X | O | O | O | O | O |

"O" indicates the hazardous and toxic substance content of the part (at the homogeneous material level) is lower than the threshold defined by the China RoHS MCV Standard.

　　"O"表示该部件（于同类物品程度上）所含的危险和有毒物质低于中国RoHS MCV标准所定义的门槛值。

"X" indicates the hazardous and toxic substance content of the part (at the homogeneous material level) is over the threshold defined by the China RoHS MCV Standard.

　　"X"表示该部件（于同类物品程度上）所含的危险和有毒物质超出中国RoHS MCV标准所定义的门槛值。

## 2.16 Corrosive environment

Seagate electronic drive components pass accelerated corrosion testing equivalent to 10 years exposure to light industrial environments containing sulfurous gases, chlorine and nitric oxide, classes G and H per ASTM B845. However, this accelerated testing cannot duplicate every potential application environment. Users should use caution exposing any electronic components to uncontrolled chemical pollutants and corrosive chemicals as electronic drive component reliability can be affected by the installation environment. The silver, copper, nickel and gold films used in Seagate products are especially sensitive to the presence of sulfide, chloride, and nitrate contaminants. Sulfur is found to be the most damaging. In addition, electronic components should never be exposed to condensing water on the surface of the printed circuit board assembly (PCBA) or exposed to an ambient relative humidity greater than 95%. Materials used in cabinet fabrication, such as vulcanized rubber, that can outgas corrosive compounds should be minimized or eliminated. The useful life of any electronic equipment may be extended by replacing materials near circuitry with sulfide-free alternatives.

CONFIDENTIAL
FED_SEAG0086659

Configuring and Mounting the Drive

# 3.0    Configuring and Mounting the Drive

This section contains the specifications and instructions for configuring and mounting the drive.

## 3.1    Handling and static-discharge precautions

After unpacking, and before installation, the drive may be exposed to potential handling and electrostatic discharge (ESD) hazards. Observe the following standard handling and static-discharge precautions:

**Caution**

- Before handling the drive, put on a grounded wrist strap, or ground oneself frequently by touching the metal chassis of a computer that is plugged into a grounded outlet. Wear a grounded wrist strap throughout the entire installation procedure.

- Handle the drive by its edges or frame *only*.

- The drive is extremely fragile—handle it with care. Do not press down on the drive top cover.

- Always rest the drive on a padded, antistatic surface until mounting it in the computer.

- Do not touch the connector pins or the printed circuit board.

- Do not remove the factory-installed labels from the drive or cover them with additional labels. Removal voids the warranty. Some factory-installed labels contain information needed to service the drive. Other labels are used to seal out dirt and contamination.

## 3.2    Configuring the drive

Each drive on the SATA interface connects point-to-point with the SATA host adapter. There is no master/slave relationship because each drive is considered a master in a point-to-point relationship. If two drives are attached on one SATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. Both drives behave as if they are Device 0 (master) devices.

SATA drives are designed for easy installation. It is usually not necessary to set any jumpers on the drive for proper operation; however, if users connect the drive and receive a "drive not detected" error, the SATA-equipped motherboard or host adapter may use a chipset that does not support SATA speed autonegotiation.

## 3.3    SATA cables and connectors

The SATA interface cable consists of four conductors in two differential pairs, plus three ground connections. The cable size may be 30 to 26 AWG with a maximum length of one meter (39.37 inches). See Table 9 for connector pin definitions. Either end of the SATA signal cable can be attached to the drive or host.

For direct backplane connection, the drive connectors are inserted directly into the host receptacle. The drive and the host receptacle incorporate features that enable the direct connection to be hot pluggable and blind mateable.

For installations which require cables, users can connect the drive as illustrated in Figure 1.

*Figure 1*  **Attaching SATA cabling**



Signal connector

Power connector

Signal cable

Power cable

Each cable is keyed to ensure correct orientation. Desktop HDD drives support latching SATA connectors.

CONFIDENTIAL    FED_SEAG0086660

## 3.4   Drive mounting

Users can mount the drive in any orientation using four screws in the side-mounting holes or four screws in the bottom-mounting holes. Refer to Figure 2 and Figure 3 for drive mounting dimensions. Follow these important mounting precautions when mounting the drive:

- Allow a minimum clearance of 0.030 inches (0.76mm) around the entire perimeter of the drive for cooling.

- Use only 6-32 UNC mounting screws.

- The screws should be inserted no more than 0.150 inch (3.81mm) into the bottom or side mounting holes.

- Do not overtighten the mounting screws (maximum torque: 6 inch-lb).

*Figure 2  Mounting dimensions (3-disk: 1.5TB to 3TB models)*



| Note | Drawings are for mounting hole reference only. |
|------|-----------------------------------------------|
|      | PCBA show in pictorial only and can vary based on specific customer configurations. |

CONFIDENTIAL                                                    FED_SEAG0086661

www.seagate.com                                                                    **Configuring and Mounting the Drive**

*Figure 3  Mounting dimensions (1-disk: 250GB to 1TB models)*



| Note | Drawings are for mounting hole reference only.<br>PCBA show in pictorial only and can vary based on specific customer configurations. |
|------|---|

CONFIDENTIAL
                                                                    FED_SEAG0086662

# 4.0    About (SED) Self-Encrypting Drives

Self-encrypting drives (SEDs) offer encryption and security services for the protection of stored data, commonly known as "protection of data at rest". These drives are compliant with the Trusted Computing Group (TCG) Opal Storage Specifications as detailed in the following:

Trusted Computing Group (TCG) Documents (apply to Self-Encrypting Drive models only)
          TCG Storage Architecture Core Specification, Version 2.0
          TCG Storage Security Subsystem Class Opal Specification, Version 2.0
          (see www.trustedcomputinggroup.org)

In case of conflict between this document and any referenced document, this document takes precedence.

The Trusted Computing Group (TCG) is an organization sponsored and operated by companies in the computer, storage and digital communications industry. Seagate's SED models comply with the standards published by the TCG.

To use the security features in the drive, the host must be capable of constructing and issuing the following two SATA commands:

- Trusted Send
- Trusted Receive

These commands are used to convey the TCG protocol to and from the drive in their command payloads.

## 4.1    Data Encryption

Encrypting drives use one inline encryption engine for each drive employing AES-256 data encryption in Cipher Block Chaining (CBC) mode to encrypt all data prior to being written on the media and to decrypt all data as it is read from the media. The encryption engine is always in operation and cannot be disabled.

The 32-byte Data Encryption Key (DEK) is a random number which is generated by the drive, never leaves the drive, and is inaccessible to the host system. The DEK is itself encrypted when it is stored on the media and when it is in volatile temporary storage (DRAM) external to the encryption engine. A unique data encryption key is used for each of the drive's possible 16 data bands (see **Section 4.5 Data Bands**).

## 4.2    Controlled Access

The drive has two security providers (SPs) called the "Admin SP" and the "Locking SP." These act as gatekeepers to the drive security services. Security-related commands will not be accepted unless they also supply the correct credentials to prove the requester is authorized to perform the command.

### 4.2.1    Admin SP

The Admin SP allows the drive's owner to enable or disable firmware download operations (see **Section 4.4 Drive Locking**). Access to the Admin SP is available using the SID (Secure ID) password or the MSID (Manufacturers Secure ID) password.

### 4.2.2    Locking SP

The Locking SP controls read/write access to the media and the cryptographic erase feature. Access to the Locking SP is available using the Admin or User passwords.

### 4.2.3    Default password

When the drive is shipped from the factory, all passwords are set to the value of MSID. This 32-byte random value can only be read by the host electronically over the interface. After receipt of the drive, it is the responsibility of the owner to use the default MSID password as the authority to change all other passwords to unique owner-specified values.

### 4.2.4    ATA Enhanced Security

The drive can utilize the system's BIOS through the ATA Security API for cases that do not require password management and additional security policies.

Furthermore, the drive's ATA Security Erase Unit command shall support both Normal and Enhanced Erase modes with the following modifications/additions:

**Normal Erase:** Normal erase feature shall be performed by changing the Data Encryption Key (DEK) of the drive, followed by an overwrite operation that repeatedly writes a single sector containing random data to the entire drive. This write operation bypasses the media encryption. On reading back the overwritten sectors, the host will receive a decrypted version, using the new DEK of the random data sector (the returned data will not match what was written).

**Enhanced Erase:** Enhanced erase shall be performed by changing the Data Encryption Key of the drive.

CONFIDENTIAL
    FED_SEAG0086663

## 4.3 Random Number Generator (RNG)

The drive has a 32-byte hardware RNG that it is uses to derive encryption keys or, if requested to do so, to provide random numbers to the host for system use, including using these numbers as Authentication Keys (passwords) for the drive's Admin and Locking SPs.

## 4.4 Drive Locking

In addition to changing the passwords, as described in **Section 4.2.3 Default password**, the owner should also set the data access controls for the individual bands.

The variable "LockOnReset" should be set to "PowerCycle" to ensure that the data bands will be locked if power is lost. In addition "ReadLockEnabled" and "WriteLockEnabled" must be set to true in the locking table in order for the bands "LockOnReset" setting of "PowerCycle" to actually lock access to the band when a "PowerCycle" event occurs. This scenario occurs if the drive is removed from its cabinet. The drive will not honor any data read or write requests until the bands have been unlocked. This prevents the user data from being accessed without the appropriate credentials when the drive has been removed from its cabinet and installed in another system.

## 4.5 Data Bands

When shipped from the factory, the drive is configured with a single data band called Band 0 (also known as the Global Data Band) which comprises LBA 0 through LBA max. The host may allocate additional bands (Band1 to Band15) by specifying a start LBA and an LBA range. The real estate for this band is taken from the Global Band.

Data bands cannot overlap but they can be sequential with one band ending at LBA (x) and the next beginning at LBA (x+1).

Each data band has its own drive-generated encryption key. The host may change the Encryption Key (see **Section 4.6 Cryptographic Erase**) or the password when required. The bands should be aligned to 4K LBA boundaries.

## 4.6 Cryptographic Erase

A significant feature of SEDs is the ability to perform a cryptographic erase. This involves the host telling the drive to change the data encryption key for a particular band. Once changed, the data is no longer recoverable since it was written with one key and will be read using a different key. Since the drive overwrites the old key with the new one, and keeps no history of key changes, the user data can never be recovered. This is tantamount to an instantaneous data erase and is very useful if the drive is to be scrapped or redispositioned.

## 4.7 Authenticated Firmware Download

In addition to providing a locking mechanism to prevent unwanted firmware download attempts, the drive also only accepts download files which have been cryptographically signed by the appropriate Seagate Design Center.

Three conditions must be met before the drive will allow the download operation:

1. The download must be an SED file. A standard (base) drive (non-SED) file will be rejected.

2. The download file must be signed and authenticated.

3. As with a non-SED drive, the download file must pass the acceptance criteria for the drive. For example it must be applicable to the correct drive model, and have compatible revision and customer status.

## 4.8 Power Requirements

The standard drive models and the SED drive models have identical hardware, however the security and encryption portion of the drive controller ASIC is enabled and functional in the SED models. This represents a small additional drain on the 5V supply of about

30mA and a commensurate increase of about 150mW in power consumption. There is no additional drain on the 12V supply. See the tables in **Section 2.8 Power specifications** for power requirements on the standard (non-SED) drive models.

## 4.9 Supported Commands

The SED models support the following two commands in addition to the commands supported by the standard (non-SED) models as listed in Table 10:

- Trusted Send
- Trusted Receive

## 4.10 RevertSP

SED models will support the RevertSP feature which erases all data in all bands on the device and returns the contents of all SPs (Security Providers) on the device to their original factory state. In order to execute the RevertSP method the unique PSID (Physical Secure ID) printed on the drive label must be provided. PSID is not electronically accessible and can only be manually read from the drive label or scanned in via the 2D barcode.

CONFIDENTIAL FED_SEAG0086664

SATA Interface

# 5.0  SATA Interface

These drives use the industry-standard Serial ATA (SATA) interface that supports FIS data transfers. It supports ATA programmed input/output (PIO) modes 0 to 4; multiword DMA modes 0 to 2, and Ultra DMA modes 0 to 6.

For detailed information about the SATA interface, refer to the "Serial ATA: High Speed Serialized AT Attachment" specification.

## 5.1  Hot-Plug compatibility

Desktop HDD drives incorporate connectors which enable users to hot plug these drives in accordance with the SATA Revision 3.2 specification. This specification can be downloaded from www.serialata.org.

## 5.2  SATA device plug connector pin definitions

Table 9 summarizes the signals on the SATA interface and power connectors.

*Table 9  SATA connector pin definitions*

| Segment | Pin | Function | Definition |
|---------|-----|----------|------------|
| **Signal** | S1 | Ground | 2nd mate |
| | S2 | A+ | Differential signal pair A from Phy |
| | S3 | A- | |
| | S4 | Ground | 2nd mate |
| | S5 | B- | Differential signal pair B from Phy |
| | S6 | B+ | |
| | S7 | Ground | 2nd mate |
| **Key and spacing separate signal and power segments** | | | |
| **Power** | P1 | $V_{33}$ | 3.3V power |
| | P2 | $V_{33}$ | 3.3V power |
| | P3 | $V_{33}$ | 3.3V power, pre-charge, 2nd mate |
| | P4 | Ground | 1st mate |
| | P5 | Ground | 2nd mate |
| | P6 | Ground | 2nd mate |
| | P7 | $V_5$ | 5V power, pre-charge, 2nd mate |
| | P8 | $V_5$ | 5V power |
| | P9 | $V_5$ | 5V power |
| | P10 | Ground | 2nd mate |
| | P11 | Ground or LED signal | If grounded, drive does not use deferred spin |
| | P12 | Ground | 1st mate. |
| | P13 | $V_{12}$ | 12V power, pre-charge, 2nd mate |
| | P14 | $V_{12}$ | 12V power |
| | P15 | $V_{12}$ | 12V power |

**Notes**

1. All pins are in a single row, with a 1.27 mm (0.050 in) pitch.

2. The comments on the mating sequence apply to the case of backplane blindmate connector only. In this case, the mating sequences are:
   - the ground pins P4 and P12.
   - the pre-charge power pins and the other ground pins.
   - the signal pins and the rest of the power pins.

3. There are three power pins for each voltage. One pin from each voltage is used for pre-charge when installed in a blind-mate backplane configuration.
   - All used voltage pins ($V_x$) must be terminated.

CONFIDENTIAL
FED_SEAG0086665

## 5.3  Supported ATA commands

The following table lists SATA standard commands that the drive supports.
For a detailed description of the ATA commands, refer to the Serial ATA International Organization:
Serial ATA Revision 3.0 (http://www.sata-io.org).

See "S.M.A.R.T. commands" on page 36 for details and subcommands used in the S.M.A.R.T. implementation.

*Table 10  SATA standard commands*

| Command name | Command code (in hex) |
|---|---|
| Check Power Mode | $E5_H$ |
| Device Configuration Freeze Lock | $B1_H$ / $C1_H$ |
| Device Configuration Identify | $B1_H$ / $C2_H$ |
| Device Configuration Restore | $B1_H$ / $C0_H$ |
| Device Configuration Set | $B1_H$ / $C3_H$ |
| Device Reset | $08_H$ |
| Download Microcode | $92_H$ |
| Execute Device Diagnostics | $90_H$ |
| Flush Cache | $E7_H$ |
| Flush Cache Extended | $EA_H$ |
| Format Track | $50_H$ |
| Identify Device | $EC_H$ |
| Idle | $E3_H$ |
| Idle Immediate | $E1_H$ |
| Initialize Device Parameters | $91_H$ |
| Read Buffer | $E4_H$ |
| Read DMA | $C8_H$ |
| Read DMA Extended | $25_H$ |
| Read DMA Without Retries | $C9_H$ |
| Read Log Ext | $2F_H$ |
| Read Multiple | $C4_H$ |
| Read Multiple Extended | $29_H$ |
| Read Native Max Address | $F8_H$ |
| Read Native Max Address Extended | $27_H$ |
| Read Sectors | $20_H$ |
| Read Sectors Extended | $24_H$ |
| Read Sectors Without Retries | $21_H$ |
| Read Verify Sectors | $40_H$ |
| Read Verify Sectors Extended | $42_H$ |
| Read Verify Sectors Without Retries | $41_H$ |
| Recalibrate | $10_H$ |
| Security Disable Password | $F6_H$ |
| Security Erase Prepare | $F3_H$ |
| Security Erase Unit | $F4_H$ |

CONFIDENTIAL                                                                       FED_SEAG0086666

*Table 10 SATA standard commands (continued)*

| Command name | Command code (in hex) | |
|---|---|---|
| Security Freeze | $F5_H$ | |
| Security Set Password | $F1_H$ | |
| Security Unlock | $F2_H$ | |
| Seek | $70_H$ | |
| Set Features | $EF_H$ | |
| Set Max Address | $F9_H$ | |
| Note: Individual Set Max Address commands are identified by the value placed in the Set Max Features register as defined to the right. | Address: Password: Lock: Unlock: Freeze Lock: | $00_H$ $01_H$ $02_H$ $03_H$ $04_H$ |
| Set Max Address Extended | $37_H$ | |
| Set Multiple Mode | $C6_H$ | |
| Sleep | $E6_H$ | |
| S.M.A.R.T. Disable Operations | $B0_H$ / $D9_H$ | |
| S.M.A.R.T. Enable/Disable Autosave | $B0_H$ / $D2_H$ | |
| S.M.A.R.T. Enable Operations | $B0_H$ / $D8_H$ | |
| S.M.A.R.T. Execute Offline | $B0_H$ / $D4_H$ | |
| S.M.A.R.T. Read Attribute Thresholds | $B0_H$ / $D1_H$ | |
| S.M.A.R.T. Read Data | $B0_H$ / $D0_H$ | |
| S.M.A.R.T. Read Log Sector | $B0_H$ / $D5_H$ | |
| S.M.A.R.T. Return Status | $B0_H$ / $DA_H$ | |
| S.M.A.R.T. Save Attribute Values | $B0_H$ / $D3_H$ | |
| S.M.A.R.T. Write Log Sector | $B0_H$ / $D6_H$ | |
| Standby | $E2_H$ | |
| Standby Immediate | $E0_H$ | |
| Write Buffer | $E8_H$ | |
| Write DMA | $CA_H$ | |
| Write DMA Extended | $35_H$ | |
| Write DMA FUA Extended | $3D_H$ | |
| Write DMA Without Retries | $CB_H$ | |
| Write Log Extended | $3F_H$ | |
| Write Multiple | $C5_H$ | |
| Write Multiple Extended | $39_H$ | |
| Write Multiple FUA Extended | $CE_H$ | |
| Write Sectors | $30_H$ | |
| Write Sectors Without Retries | $31_H$ | |
| Write Sectors Extended | $34_H$ | |
| Write Uncorrectable | $45_H$ | |

CONFIDENTIAL                                                                    FED_SEAG0086667

## 5.3.1  Identify Device command

The Identify Device command (command code $EC_H$) transfers information about the drive to the host following power up. The data is organized as a single 512-byte block of data, whose contents are shown in  on page 29. All reserved bits or words should be set to zero. Parameters listed with an "x" are drive-specific or vary with the state of the drive.

The following commands contain drive-specific features that may not be included in the SATA specification.

*Table 11  Identify Device commands*

| Word | Description | Value |
|------|-------------|-------|
| 0 | Configuration information:<br>• Bit 15: 0 = ATA; 1 = ATAPI<br>• Bit 7: removable media<br>• Bit 6: removable controller<br>• Bit 0: reserved | $0C5A_H$ |
| 1 | Number of logical cylinders | 16,383 |
| 2 | ATA-reserved | $0000_H$ |
| 3 | Number of logical heads | 16 |
| 4 | Retired | $0000_H$ |
| 5 | Retired | $0000_H$ |
| 6 | Number of logical sectors per logical track: 63 | $003F_H$ |
| 7–9 | Retired | $0000_H$ |
| 10–19 | Serial number: (20 ASCII characters, $0000_H$ = none) | ASCII |
| 20 | Retired | $0000_H$ |
| 21 | Retired | $0400_H$ |
| 22 | Obsolete | $0000_H$ |
| 23–26 | Firmware revision<br>(8 ASCII character string, padded with blanks to end of string) | x.xx |
| 27–46 | Drive model number:<br>(40 ASCII characters, padded with blanks to end of string) | |
| 47 | (Bits 7–0) Maximum sectors per interrupt on Read multiple and Write multiple (16) | $8010_H$ |
| 48 | Reserved | $0000_H$ |
| 49 | Standard Standby timer, IORDY supported and may be disabled | $2F00_H$ |
| 50 | ATA-reserved | $0000_H$ |
| 51 | PIO data-transfer cycle  timing mode | $0200_H$ |
| 52 | Retired | $0200_H$ |
| 53 | Words 54–58, 64–70 and 88 are valid | $0007_H$ |
| 54 | Number of current logical  cylinders | $xxxx_H$ |
| 55 | Number of current logical heads | $xxxx_H$ |
| 56 | Number of current logical sectors per logical track | $xxxx_H$ |
| 57–58 | Current capacity in sectors | $xxxx_H$ |

CONFIDENTIAL                                                                    FED_SEAG0086668

*Table 11  Identify Device commands (continued)*

| Word | Description | Value |
|---|---|---|
| 59 | Number of sectors transferred during a Read Multiple or Write Multiple command | $xxxx_H$ |
| 60–61 | Total number of user-addressable LBA sectors available (see Section 2.2 for related information) *Note: The maximum value allowed in this field is: 0FFFFFFFh (268,435,455 sectors, 137GB). Drives with capacities over 137GB will have 0FFFFFFFh in this field and the actual number of user-addressable LBAs specified in words 100-103. This is required for drives that support the 48-bit addressing feature. | 0FFFFFFFh* |
| 62 | Retired | $0000_H$ |
| 63 | Multiword DMA active and modes supported (see note following this table) | $xx07_H$ |
| 64 | Advanced PIO modes supported (modes 3 and 4 supported) | $0003_H$ |
| 65 | Minimum multiword DMA transfer cycle time per word (120 nsec) | $0078_H$ |
| 66 | Recommended multiword DMA transfer cycle time per word (120 nsec) | $0078_H$ |
| 67 | Minimum PIO cycle time without IORDY flow control (240 nsec) | $0078_H$ |
| 68 | Minimum PIO cycle time with IORDY flow control (120 nsec) | $0078_H$ |
| 69–74 | ATA-reserved | $0000_H$ |
| 75 | Queue depth | $001F_H$ |
| 76 | SATA capabilities | $xxxx_H$ |
| 77 | Reserved for future SATA definition | $xxxx_H$ |
| 78 | SATA features supported | $xxxx_H$ |
| 79 | SATA features enabled | $xxxx_H$ |
| 80 | Major version number | $01F0_H$ |
| 81 | Minor version number | $0028_H$ |
| 82 | Command sets supported | $364B_H$ |
| 83 | Command sets supported | $7F09_H$ |
| 84 | Command sets support extension (see note following this table) | $4163_H$ |
| 85 | Command sets enabled | $30xx_H$ |
| 86 | Command sets enabled | $BE09_H$ |
| 87 | Command sets enable  extension | $4163_H$ |
| 88 | Ultra DMA support and current mode (see note following this table) | $xx7F_H$ |
| 89 | Security erase time | $0039_H$ |
| 90 | Enhanced security erase time | $0039_H$ |
| 92 | Master password revision code | $FFFE_H$ |
| 93 | Hardware reset value | $xxxx_H$ |
| 94 | Automatic acoustic management | $8080_H$ |
| 95–99 | ATA-reserved | $0000_H$ |

CONFIDENTIAL                                    FED_SEAG0086669

*Table 11  Identify Device commands (continued)*

| Word | Description | Value |
|---|---|---|
| 100–103 | Total number of user-addressable LBA sectors available (see Section 2.2 for related information). These words are required for drives that support the 48-bit addressing feature. Maximum value: 0000FFFFFFFFFFFFh. | ST3000DM001 = 5,860,533,168<br>ST3000DM002 = 5,860,533,168<br>ST2000DM001 = 3,907,029,168<br>ST2000DM002 = 3,907,029,168<br>ST1500DM003 = 2,930,277,168<br>ST1000DM003 = 1,953,525,168<br>ST1000DM004 = 1,953,525,168<br>ST750DM003= 1,465,149,168<br>ST500DM002 = 976,773,168<br>ST320DM000 = 625,142,448<br>ST250DM000 = 488,397,168 |
| 104–107 | ATA-reserved | $0000_H$ |
| 108–111 | The mandatory value of the world wide name (WWN) for the drive.<br>NOTE: This field is valid if word 84, bit 8 is set to 1 indicating 64-bit WWN support. | Each drive will have a unique value. |
| 112–127 | ATA-reserved | $0000_H$ |
| 128 | Security status | $0001_H$ |
| 129–159 | Seagate-reserved | $xxxx_H$ |
| 160–254 | ATA-reserved | $0000_H$ |
| 255 | Integrity word | $xxA5_H$ |

| Note | Advanced Power Management (APM) and Automatic Acoustic Management (AAM) features are not supported. |
|---|---|

| Note | See the bit descriptions below for words 63, 84, and 88 of the Identify Drive data. |
|---|---|

| Description (if bit is set to 1) | | |
|---|---|---|
| **Bit** | **Word 63** | |
| 0 | Multiword DMA mode 0 is supported. | |
| 1 | Multiword DMA mode 1 is supported. | |
| 2 | Multiword DMA mode 2 is supported. | |
| 8 | Multiword DMA mode 0 is currently active. | |
| 9 | Multiword DMA mode 1 is currently active. | |
| 10 | Multiword DMA mode 2 is currently active. | |
| **Bit** | **Word 84** | |
| 0 | SMART error login is supported. | |
| 1 | SMART self-test is supported. | |
| 2 | Media serial number is supported. | |
| 3 | Media Card Pass Through Command feature set is supported. | |
| 4 | Streaming feature set is supported. | |
| 5 | GPL feature set is supported. | |

**SATA Interface**

| | | |
|---|---|---|
| | 6 | WRITE DMA FUA EXT and WRITE MULTIPLE FUA EXT commands are supported. |
| | 7 | WRITE DMA QUEUED FUA EXT command is supported. |
| | 8 | 64-bit World Wide Name is supported. |
| | 9-10 | Obsolete. |
| | 11-12 | Reserved for TLC. |
| | 13 | IDLE IMMEDIATE command with IUNLOAD feature is supported. |
| | 14 | Shall be set to 1. |
| | 15 | Shall be cleared to 0. |
| | **Bit** | **Word 88** |
| | 0 | Ultra DMA mode 0 is supported. |
| | 1 | Ultra DMA mode 1 is supported. |
| | 2 | Ultra DMA mode 2 is supported. |
| | 3 | Ultra DMA mode 3 is supported. |
| | 4 | Ultra DMA mode 4 is supported. |
| | 5 | Ultra DMA mode 5 is supported. |
| | 6 | Ultra DMA mode 6 is supported. |
| | 8 | Ultra DMA mode 0 is currently active. |
| | 9 | Ultra DMA mode 1 is currently active. |
| | 10 | Ultra DMA mode 2 is currently active. |
| | 11 | Ultra DMA mode 3 is currently active. |
| | 12 | Ultra DMA mode 4 is currently active. |
| | 13 | Ultra DMA mode 5 is currently active. |
| | 14 | Ultra DMA mode 6 is currently active. |

CONFIDENTIAL                                                    FED_SEAG0086671

## 5.3.2  Set Features command

This command controls the implementation of various features that the drive supports. When the drive receives this command, it sets BSY, checks the contents of the Features register, clears BSY and generates an interrupt. If the value in the register does not represent a feature that the drive supports, the command is aborted. Power-on default has the read look-ahead and write caching features enabled. The acceptable values for the Features register are defined as follows:

*Table 12  Set Features command*

| | |
|---|---|
| $02_H$ | Enable write cache *(default)*. |
| $03_H$ | Set transfer mode (based on value in Sector Count register). Sector Count register values: |
| | $00_H$  Set PIO mode to default (PIO mode 2). |
| | $01_H$  Set PIO mode to default and disable IORDY (PIO mode 2). |
| | $08_H$  PIO mode 0 |
| | $09_H$  PIO mode 1 |
| | $0A_H$  PIO mode 2 |
| | $0B_H$  PIO mode 3 |
| | $0C_H$  PIO mode 4 *(default)* |
| | $20_H$  Multiword DMA mode 0 |
| | $21_H$  Multiword DMA mode 1 |
| | $22_H$  Multiword DMA mode 2 |
| | $40_H$  Ultra DMA mode 0 |
| | $41_H$  Ultra DMA mode 1 |
| | $42_H$  Ultra DMA mode 2 |
| | $43_H$  Ultra DMA mode 3 |
| | $44_H$  Ultra DMA mode 4 |
| | $45_H$  Ultra DMA mode 5 |
| | $46_H$  Ultra DMA mode 6 |
| $10_H$ | Enable use of SATA features |
| $55_H$ | Disable read look-ahead (read cache) feature. |
| $82_H$ | Disable write cache |
| $90_H$ | Disable use of SATA features |
| $AA_H$ | Enable read look-ahead (read cache) feature *(default)*. |
| $F1_H$ | Report full capacity available |

| Note | At power-on, or after a hardware or software reset, the default values of the features are as indicated above. |
|---|---|

CONFIDENTIAL                                                        FED_SEAG0086672

### 5.3.3  S.M.A.R.T. commands

S.M.A.R.T. provides near-term failure prediction for disk drives. When S.M.A.R.T. is enabled, the drive monitors predetermined drive attributes that are susceptible to degradation over time. If self-monitoring determines that a failure is likely, S.M.A.R.T. makes a status report available to the host. Not all failures are predictable. S.M.A.R.T. predictability is limited to the attributes the drive can monitor. For more information on S.M.A.R.T. commands and implementation, see the *Draft ATA-5 Standard.*

SeaTools diagnostic software activates a built-in drive self-test (DST S.M.A.R.T. command for $D4_H$) that eliminates unnecessary drive returns. The diagnostic software ships with all new drives and is also available at: http://seatools.seagate.com.

This drive is shipped with S.M.A.R.T. features disabled. Users must have a recent BIOS or software package that supports S.M.A.R.T. to enable this feature. The table below shows the S.M.A.R.T. command codes that the drive uses.

*Table 13  S.M.A.R.T. commands*

| Code in features register | S.M.A.R.T. command |
|---|---|
| $D0_H$ | S.M.A.R.T. Read Data |
| $D2_H$ | S.M.A.R.T. Enable/Disable Attribute Autosave |
| $D3_H$ | S.M.A.R.T. Save Attribute Values |
| $D4_H$ | S.M.A.R.T. Execute Off-line Immediate (runs DST) |
| $D5_H$ | S.M.A.R.T. Read Log Sector |
| $D6_H$ | S.M.A.R.T. Write Log Sector |
| $D8_H$ | S.M.A.R.T. Enable Operations |
| $D9_H$ | S.M.A.R.T. Disable Operations |
| $DA_H$ | S.M.A.R.T. Return Status |

| Note | If an appropriate code is not written to the Features Register, the command is aborted and 0x04 (abort) is written to the Error register. |
|---|---|

CONFIDENTIAL                                                                FED_SEAG0086673



**Seagate Technology LLC**

AMERICAS      Seagate Technology LLC 10200 South De Anza Boulevard, Cupertino, California 95014, United States, 408-658-1000
ASIA/PACIFIC      Seagate Singapore International Headquarters Pte. Ltd. 7000 Ang Mo Kio Avenue 5, Singapore 569877, 65-6485-3888
EUROPE, MIDDLE EAST AND AFRICA    Seagate Technology SAS 16-18 rue du Dôme, 92100 Boulogne-Billancourt, France, 33 1-4186 10 00

*Publication Number: 100686584, Rev. L (Draft 3)*
*January 2015*

CONFIDENTIAL

FED_SEAG0086674

# FED_SEAG0086637
## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Schweiss_Karl | ORIGINAL |
| **Custodian Other** | Schweiss_Karl | ORIGINAL |
| **DATECREATED** | 1/26/2015 | ORIGINAL |
| **DATELASTMOD** | 1/26/2015 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0086631 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0086674 | ORIGINAL |
| **FileName** | 10068658l4.pdf | ORIGINAL |
| **FILESIZE** | 454761 | ORIGINAL |
| **MD5 Hash** | 4A5C07BB015B262B2012801D2A3EB8AB | ORIGINAL |
| **OrgFolder** | Schweiss_Karl\Karl_Schweill-1\Karl_Schweill_karl.j.schweiss@seagate.com_0.mbox\Schweiss_Karl\Karl_Schweill-1\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0038440 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 38 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 3:56 AM | ORIGINAL |
| **TimeLastMod** | 10:00 AM | ORIGINAL |
| **TITLE** | untitled | ORIGINAL |