1
2
3
4
5

Steve W. Berman (*pro hac vice*)
Breana Van Egdelen (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Second Avenue, Suite 2000
Seattle, Washington 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
steve@hbsslaw.com
breannav@hbsslaw.com

6
7
8
9

Shana E. Scarlett (217895)
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 202
Berkeley, California 94710
Telephone: (510) 725-3000
Facsimile: (510) 725-3001
shanas@hbsslaw.com

10
11
12
13

Marc A. Goldich (*pro hac vice*)
Noah Axler (*pro hac vice*)
AXLER GOLDICH, LLC
1520 Locust Street, Suite 301
Philadelphia, PA 19102
Telephone: (267) 534-7400
mgoldich@axgolaw.com
naxler@axgolaw.com

14
15

*Attorneys for Plaintiffs and the*
*the Proposed Class*

16

UNITED STATES DISTRICT COURT

17

NORTHERN DISTRICT OF CALIFORNIA

18

SAN FRANCISCO DIVISION

19
20

IN RE SEAGATE TECHNOLOGY LLC
LITIGATION

No. 3:16-cv-00523-JCS

DECLARATION OF SHANA E.
SCARLETT IN SUPPORT OF
PLAINTIFFS' RENEWED MOTION
FOR CLASS CERTIFICATION

DATE:   January 18, 2018
TIME:   9:30 a.m.
DEPT:   Hon. Joseph C. Spero
        Courtroom G, 15th Floor

21
22
23
24
25
26
27
28

1     I, SHANA E. SCARLETT, declare as follows:

2        1.    I am a partner at the law firm Hagens Berman Sobol Shapiro LLP, attorneys for

3   plaintiffs in the above-titled action. I have personal knowledge of the matters stated herein and, if

4   called upon, I could and would competently testify thereto.

5        2.    Plaintiffs sought a stipulation from defendants, which Seagate declined. Plaintiffs

6   originally sought and extension of ten pages to the twenty-five page limit. Seagate indicated the

7   extension of pages would only be granted in exchange for an extension in their time to oppose the

8   motion by more than a month.

9        3.    Attached hereto are true and correct copies of the following exhibits:

10   Exhibit 1:    Document Bates-numbered FED_SEAG0027180-81, produced in the above-
                   captioned litigation by Defendant Seagate in this action;

11

12   Exhibit 2:    Document Bates-numbered FED_SEAG0015567-68, produced in the above-
                   captioned litigation and designated "CONFIDENTIAL" by Defendant
                   Seagate pursuant to the protective order in this action;

13

14   Exhibit 3:    Document Bates-numbered FED_SEAG0019045-9094, produced in the
                   above-captioned litigation and designated "CONFIDENTIAL" by Defendant
                   Seagate pursuant to the protective order in this action;

15

16   Exhibit 4:    Captured image of Seagate ST3000DM001 product specifications as it
                   appeared on November 29, 2011, *available at*
                   https://web.archive.org/web/20111129033926/http://www.seagate.com:80/w
17                 ww/en-
                   us/products/desktops/barracuda_hard_drives#TabContentSpecifications;

18

19   Exhibit 5:    Captured image of Seagate Barracuda product specifications as it appeared
                   on April 28, 2012, *available at*
                   https://web.archive.org/web/20120428124406/http://www.seagate.com:80/in
20                 ternal-hard-drives/desktop-hard-drives;

21   Exhibit 6:    Captured image of Seagate Desktop HDD product specifications as it
                   appeared on January 24, 2014, *available at*
22                 https://web.archive.org/web/20140124073650/http://www.seagate.com/inter
                   nal-hard-drives/desktop-hard-drives/;

23

24   Exhibit 7:    Document Bates-numbered FED_SEAG0004438-475, produced in the
                   above-captioned litigation and designated "CONFIDENTIAL" by Defendant
                   Seagate pursuant to the protective order in this action;

25

26   Exhibit 8:    Excerpts from the 30(b)(6) Deposition of Seagate Technology, LLC (given
                   by Glen Almgren), taken in the above-captioned litigation on July 26, 2017;

27   Exhibit 9:    Seagate Technology, LLC's Third Amended Response to Plaintiffs' First Set
                   of Interrogatories, Nos. 9 and 10, served on February 8, 2018 and designated

28

"CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 10:   Excerpts from the 30(b)(6) Deposition of Seagate Technology, LLC (given by Patrick Dewey), taken in the above-captioned litigation on September 7, 2017;

Exhibit 11:   Defendant Seagate Technology LLC's Responses to Plaintiff Christopher Nelson's Second Set of Interrogatories, served on October 5, 2018 and designated as "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 12:   Excerpts from the Videotaped Deposition of Dennis Crawford, taken in the above-captioned litigation on June 15, 2017;

Exhibit 13:   Document Bates-numbered FED_SEAG0076615-76701, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 14:   Excerpt from document Bates-numbered FED_SEAG0093489, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 15:   Seagate Barracuda data sheet, dated November 2011;

Exhibit 16:   Seagate Storage Solutions guide, dated July 2012, *available at* https://www.seagate.com/files/www-content/product-content/_cross-product/en-us/docs/storage-solutions-guide-sg1351-11-1210us.pdf;

Exhibit 17:   Document Bates-numbered FED_SEAG0031474-1513, produced in the above-captioned litigation by Defendant Seagate in this action;

Exhibit 18:   Seagate Storage Solutions Guide dated October 2013, *available at* https://www.seagate.com/files/www-content/product-content/_cross-product/en-us/docs/storagesolution-guide-oct-13-ssg1351-14-1310us.pdf;

Exhibit 19:   Documents Bates-numbered FED_SEAG0004783-4810, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 20:   Document Bates-numbered FED_SEAG0002109-110, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 21:   Document Bates-numbered FED_SEAG0012340-364, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 22:   Document Bates-numbered FED_SEAG0056563-6642, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 23:   Document Bates-numbered FED_SEAG0009670-9702, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant

1                 Seagate pursuant to the protective order in this action;

2     Exhibit 24:    Documents Bates-numbered FED_SEAG0055127-132 and FED_SEAG0054972-77, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

5     Exhibit 25:    Document Bates-numbered FED_SEAG0055922-56034, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

7     Exhibit 26:    Document Bates-numbered FED_SEAG0063104-139, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

9     Exhibit 27:    Document Bates-numbered FED_SEAG0060976-982, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

11     Exhibit 28:    Document Bates-numbered FED_SEAG0006071-74, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

13     Exhibit 29:    Document Bates-numbered FED_SEAG0067917-19, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

15     Exhibit 30:    Document Bates-numbered FED_SEAG0067889-7900, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

17     Exhibit 31:    Document Bates-numbered FED_SEAG0055041-46, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

19     Exhibit 32:    Document Bates-numbered FED_SEAG0055831-849, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

21     Exhibit 33:    Document Bates-numbered FED_SEAG0059618-629, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

23     Exhibit 34:    Document Bates-numbered FED_SEAG0026751-794, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

25     Exhibit 35:    Document Bates-numbered FED_SEAG0057277-7403, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

27     Exhibit 36:    Documents Bates-numbered FED_SEAG0072642-651 and FED_SEAG0072382-89, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit 37:    Document Bates-numbered FED_SEAG0006442-45, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 38:    Document Bates-numbered FED_SEAG0072676-681, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 39:    Document Bates-numbered FED_SEAG0072348, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 40:    Document Bates-numbered FED_SEAG0071790-1803, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 41:    Document Bates-numbered FED_SEAG0071982-86, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 42:    Document Bates-numbered FED_SEAG0071996-72006, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 43:    Document Bates-numbered FED_SEAG0057214-16, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 44:    Document Bates-numbered FED_SEAG0002673-680, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 45:    Document Bates-numbered FED_SEAG0055784-86, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 46:    Document Bates-numbered FED_SEAG0024743-763, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 47:    Article entitled, "What Can 49,056 Hard Drives Tell Us? Hard Drive Reliability Stats for Q# 2015," dated October 14, 2015, *available at* https://www.backblaze.com/blog/hard-drive-reliability-q3-201;

Exhibit 48:    Document Bates-numbered FED_SEAG0025567-572, produced in the above-captioned litigation and designated "HIGHLY CONFIDENTIAL" by Defendant Seagate pursuant to the protective order in this action;

Exhibit 49:    Article entitled, "CSI: Backblaze – Dissecting 3TB Drive Failure, dated April 15, 2015, *available at* https://www.backblaze.com/blog/3tb-hard-drive-failure/;

Exhibit 50:    Document Bates-numbered FED_SEAG0010073-10082, produced in the above-captioned litigation and designated "CONFIDENTIAL" by Defendant

1    Seagate pursuant to the protective order in this action;

2    Exhibit 51:    Document Bates-numbered FED_SEAG0025642-46, produced in the above-
                    captioned litigation and designated "HIGHLY CONFIDENTIAL" by
3                   Defendant Seagate pursuant to the protective order in this action;

4    Exhibit 52:    Document Bates-numbered FED_SEAG0001851-881, produced in the
                    above-captioned litigation and designated "CONFIDENTIAL" by Defendant
5                   Seagate pursuant to the protective order in this action;

6    Exhibit 53:    Excerpt from document Bates-numbered FED_SEAG0090915, produced in
                    the above-captioned litigation and designated "HIGHLY CONFIDENTIAL
7                   – ATTORNEYS' EYES ONLY" by Defendant Seagate pursuant to the
                    protective order in this action;
8
     Exhibit 54:    Excerpt from document Bates-numbered FED_SEAG0090943, produced in
9                   the above-captioned litigation and designated "HIGHLY CONFIDENTIAL
                    – ATTORNEYS' EYES ONLY" by Defendant Seagate pursuant to the
10                  protective order in this action;

11   Exhibit 55:    Defendant Seagate Technology LLC's Supplemental Responses to Plaintiff
                    Christopher Nelson's First Set of Interrogatories, served by Defendant on
12                  August 18, 2017 and designated "HIGHLY CONFIDENTIAL" by
                    Defendant Seagate pursuant to the protective order in this action;
13
     Exhibit 56:    Excerpts from the Deposition of Jeffrey Fochtman, taken in the above-
14                  captioned litigation on August 18, 2017;

15   Exhibit 57:    Excerpts from the Videotaped Deposition of Joshuah Enders, taken in the
                    above-captioned litigation on June 7, 2017;
16
     Exhibit 58:    Excerpts from the Videotaped Deposition of David Schechner, taken in the
17                  above-captioned litigation on June 6, 2017;

18   Exhibit 59:    Excerpts from the Videotaped Deposition of James Hagey, taken in the
                    above-captioned litigation on July 24, 2017;
19
     Exhibit 60:    Excerpts from the Videotaped Deposition of Nikolas Manak, taken in the
20                  above-captioned litigation on June 20, 2017;

21   Exhibit 61:    Declaration of Derek Noer, dated November 7, 2017;

22   Exhibit 62:    Declaration of Office Depot, Inc., dated November 7, 2017;

23   Exhibit 63:    Summary chart of Seagate AFR rates;

24   Exhibit 64:    Document Bates-numbered FED_SEAG0072362, produced in the above-
                    captioned litigation and designated "CONFIDENTIAL" by Defendant
25                  Seagate pursuant to the protective order in this action;

26   Exhibit 65:    Document Bates-numbered FED_SEAG0054972-77, produced in the above-
                    captioned litigation and designated "CONFIDENTIAL" by Defendant
27                  Seagate pursuant to the protective order in this action; and

     //
28

SCARLETT DECL. ISO PLS.' RENEWED MOT. FOR CLASS          - 5 -
CERTIFICATION – Case No. 3:16-cv-00523-JCS

010581-11 1071459V1

1

2

//

3

//

4

//

5

    Exhibit 66:  Document Bates-numbered FED_SEAG0072382-89, produced in the above-
captioned litigation and designated "CONFIDENTIAL" by Defendant
Seagate pursuant to the protective order in this action.

6

7

   I declare under penalty of perjury under the laws of the United States that the foregoing is

8

true and correct. Executed this 15th day of October, 2018 at Berkeley, California.

9

10

11

                   _s/ Shana E. Scarlett_
                   SHANA E. SCARLETT

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 2



Data Sheet

# Barracuda®

The Power of One

## Key Advantages

- Double your capacity and drive down costs with the industry's first 1TB-per-disk hard drive technology.

- Up to 3TB capacity with 7200-RPM performance. Why compromise?

- SATA 6Gb/s interface optimizes burst performance

- Seagate AcuTrac™ servo technology delivers dependable performance, even with hard drive track widths of only 75 nanometers.

- Seagate OptiCache™ technology boosts overall performance by as much as 45% over the previous generation.

- Seagate SmartAlign™ technology provides a simple, transparent migration to Advanced Format 4K sectors.

- Free Seagate DiscWizard™ software allows you to install a 3TB hard drive in Windows, including XP, without UEFI BIOS.

## Best-Fit Applications

- Desktop or all-in-one PCs

- Home servers

- PC-based gaming systems

- Desktop RAID

- Direct-attached external storage devices (DAS)

- Network-attached storage devices (NAS)



FED_SEAG0015567

# Barracuda®
## The Power of One



| Specifications | 3TB[1] | 2TB[1] | 1.5[1] TB | 1TB[1] | 75[1] 0GB | 5[1] 00GB | 320GB[1] | 25[1] 0GB |
|---|---|---|---|---|---|---|---|---|
| Model Number | ST3000DM001 | ST2000DM001 | ST1500DM003 | ST1000DM003 | ST750DM003 | ST500DM002[2] | ST320DM000[2] | ST250DM000[2] |
| Interface Options | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ | SATA 6Gb/s NCQ |
| **Performance** | | | | | | | | |
| Spindle Speed (RPM) | 7200 | 7200 | 7200 | 7200 | 7200 | 7200 | 7200 | 7200 |
| Cache, Multisegmented (MB) | 64 | 64 | 64 | 64 | 64 | 16 | 16 | 16 |
| SATA Transfer Rates Supported (Gb/s) | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 | 6.0/3.0/1.5 |
| Seek Average, Read (ms) | <8.5 | <8.5 | <8.5 | <8.5 | <8.5 | <11 | <11 | <11 |
| Seek Average, Write (ms) | <9.5 | <9.5 | <9.5 | <9.5 | <9.5 | <12 | <12 | <12 |
| Average Data Rate, Read/Write (MB/s) | 156 | 156 | 156 | 156 | 156 | 125 | 125 | 125 |
| Max Sustained Data Rate, OD Read (MB/s) | 210 | 210 | 210 | 210 | 210 | 144 | 144 | 144 |
| **Configuration/Organization** | | | | | | | | |
| Heads/Disks | 6/3 | 6/3 | 4/2 | 2/1 | 2/1 | 2/1 | 2/1 | 1/1 |
| Bytes per Sector | 4096 | 4096 | 4096 | 4096 | 4096 | 4096 or 512[2] | 4096 or 512[2] | 4096 or 512[2] |
| **Voltage** | | | | | | | | |
| Voltage Tolerance, Including Noise (5V) | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% | +10%/–5.0% |
| Voltage Tolerance, Including Noise (12V) | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% | +10%/–7.5% |
| **Reliability/Data Integrity** | | | | | | | | |
| Contact Start/Stop Cycles | — | — | — | — | — | 50,000 | 50,000 | 50,000 |
| Load/Unload Cycles | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | — | — | — |
| Nonrecoverable Read Errors per Bits Read, Max | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 | 1 per 10E14 |
| Annualized Failure Rate (AFR) | <1% | <1% | <1% | <1% | <1% | <1% | <1% | <1% |
| Power-On Hours | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 |
| **Power Management** | | | | | | | | |
| Startup Power (A) | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Operating Mode, Typical (W) | 8.0 | 8.0 | 6.70 | 5.90 | 5.90 | 6.19 | 6.19 | 6.19 |
| Idle2 Average (W) | 5.40 | 5.40 | 4.50 | 3.36 | 3.36 | — | — | — |
| Idle Average (W) | — | — | — | — | — | 4.60 | 4.60 | 4.60 |
| Standby Mode (W) | 0.75 | 0.75 | 0.75 | 0.63 | 0.63 | 0.79 | 0.79 | 0.79 |
| Sleep Mode (W) | 0.75 | 0.75 | 0.75 | 0.63 | 0.63 | 0.79 | 0.79 | 0.79 |
| **Environmental** | | | | | | | | |
| Temperature | | | | | | | | |
| Operating (ambient min °C) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating (drive case max °C) | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Nonoperating (ambient °C) | –40 to 70 | –40 to 70 | –40 to 70 | –40 to 70 | –40 to 70 | –40 to 70 | –40 to 70 | –40 to 70 |
| **Physical** | | | | | | | | |
| Height (mm/in) | 26.11/1.028 | 26.11/1.028 | 26.11/1.028 | 20.17/0.7825 | 20.17/0.7825 | 19.98/0.787 | 19.98/0.787 | 19.98/0.787 |
| Width (mm/in) | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 | 101.6/4.0 |
| Depth (mm/in) | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 | 146.99/5.787 |
| Weight (g/lb) | 626/1.38 | 626/1.38 | 535/1.18 | 400/0.88 | 400/0.88 | 415/0.92 | 415/0.92 | 415/0.92 |
| Carton Unit Quantity | 20 | 20 | 20 | 25 | 25 | 25 | 25 | 25 |
| Cartons per Layer | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Cartons per Pallet | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **Special Features** | | | | | | | | |
| Seagate OptiCache™ Technology | Yes | Yes | Yes | Yes | Yes | No | No | No |
| Seagate AcuTrac™ Technology | Yes | Yes | Yes | Yes | Yes | No | No | No |
| Seagate SmartAlign™ Technology | Yes | Yes | Yes | Yes | Yes | Yes[2] | Yes[2] | Yes[2] |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Seagate ships this drive in both 4K- and 512-byte sectors. SmartAlign technology is included on 4K sector drives. Both drives are functionally and physically equivalent.



www.seagate.com



Think Green™

AMERICAS    Seagate Technology LLC   10200 South De Anza Boulevard, Cupertino, California 95014, United States, 408-658-1000
ASIA/PACIFIC    Seagate Singapore International Headquarters Pte. Ltd.   7000 Ang Mo Kio Avenue 5, Singapore 569877, 65-6485-3888
EUROPE, MIDDLE EAST AND AFRICA    Seagate Technology SAS   16–18, rue du Dôme, 92100 Boulogne-Billancourt, France, 33 1-4186 10 00

© 2011 Seagate Technology LLC. All rights reserved. Printed in USA. Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. AcuTrac, Barracuda, DiscWizard, OptiCache and SmartAlign are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. All other trademarks or registered trademarks are the property of their respective owners. When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Actual data rates may vary depending on operating environment and other factors. Seagate reserves the right to change, without notice, product offerings or specifications. DS1737.1-1111US, November 2011

# FED_SEAG0015567

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Schweiss_Karl | ORIGINAL |
| **Custodian Other** | Burgeles_Mark;Schweiss_Karl | ORIGINAL |
| **DATECREATED** | 9/26/2011 | ORIGINAL |
| **DATELASTMOD** | 9/26/2011 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0015567 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0015568 | ORIGINAL |
| **FileName** | barracuda-ds1737-1-1111us_0B9OpltTYqpH9a0JmZ1ZfRjBnclU.pdf | ORIGINAL |
| **FILESIZE** | 466064 | ORIGINAL |
| **LastAccessDate** | 10/11/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 1:47 AM | ORIGINAL |
| **MD5 Hash** | 113C53F779437E06F8D4217D916C9B87 | ORIGINAL |
| **OrgFolder** | \Schweiss_Karl\Karl_Schweiss_3\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Image Count** | 2 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 12:42 PM | ORIGINAL |
| **TimeLastMod** | 12:42 PM | ORIGINAL |

# EXHIBIT 3





Product Manual

# Barracuda®

ST3000DM001
ST2500DM001
ST2000DM001
ST1500DM003
ST1000DM003
ST750DM003

Gen 14
100666115
Rev. A2
April 2011

CONFIDENTIAL

## Document Revision History

| Revision | Date | Description of Change |
|---|---|---|
| Rev. A1 | 03/18/2011 | Initial release. |
| Rev. A2 | 4/21/2011 | Updated specifications. |

Copyright © 2011 Seagate Technology LLC. All rights reserved.

Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. Barracuda, SeaTools and SeaTDD are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. All other trademarks or registered trademarks are the property of their respective owners.

When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Seagate reserves the right to change, without notice, product offerings or specifications.

FED_SEAG0019046

# Contents

Seagate Technology Support Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

1.0    Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .. . 9
       1.1    About the Serial ATA interface . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

2.0    Drive Specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
       2.1    Specification summary tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
       2.2    Formatted capacity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
              2.2.1    LBA mode . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
       2.3    Default logical geometry . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
       2.4    Recording and interface technology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
       2.5    Physical characteristics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
       2.6    Seek time . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
       2.7    Start/stop times . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
       2.8    Power specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
              2.8.1    Power consumption . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
              2.8.2    Conducted noise . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.8.3    Voltage tolerance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.8.4    Power-management modes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
       2.9    Environmental specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.9.1    Ambient temperature . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.9.2    Temperature gradient . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.9.3    Humidity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.9.4    Altitude . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.9.5    Shock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
       2.10   Acoustics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
              2.10.1   Test for Prominent Discrete Tones (PDTs) . . . . . . . . . . . . . . . . . . . . . . . 24
       2.11   Electromagnetic immunity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
       2.12   Reliability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
       2.13   Warranty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
       2.14   Agency certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
              2.14.1   Safety certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
              2.14.2   Electromagnetic compatibility . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
              2.14.3   FCC verification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
       2.15   Environmental protection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
              2.15.1   European Union Restriction of Hazardous Substances (RoHS) Directive . . . . . 26
              2.15.2   China Restriction of Hazardous Substances (RoHS) Directive  . . . . . . . . . . . 26
       2.16   Corrosive environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

3.0    Configuring and Mounting the Drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
       3.1    Handling and static-discharge precautions . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
       3.2    Configuring the drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
       3.3    Serial ATA cables and connectors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
       3.4    Drive mounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

4.0    Serial ATA (SATA) Interface . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32
       4.1    Hot-Plug compatibility . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32
       4.2    Serial ATA device plug connector pin definitions . . . . . . . . . . . . . . . . . . . . . . . . . 32
       4.3    Supported ATA commands . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
              4.3.1    Identify Device command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
              4.3.2    Set Features command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
              4.3.3    S.M.A.R.T. commands . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40

CONFIDENTIAL

FED_SEAG0019048

# Figures

Figure 1    Attaching SATA cabling. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
Figure 2    Mounting dimensions ( 3/2-disk: 3TB, 2.5TB, 2TB, 1.5TB models) . . . . . . . . . . . . . . . . . 30
Figure 3    Mounting dimensions (1-Disk: 1TB and 750GB models) . . . . . . . . . . . . . . . . . . . . . . . . 31

CONFIDENTIAL

FED_SEAG0019050

# Seagate Technology Support Services

For information regarding online support and services, visit http://www.seagate.com/www/en-us/about/contact_us/

Available services include:
- Presales & Technical support
- Global Support Services telephone numbers & business hours
- Authorized Service Centers

For information regarding Warranty Support, visit
http://www.seagate.com/www/en-us/support/warranty_&_returns_assistance

For information regarding data recovery services, visit http://www.i365.com
For Seagate OEM and Distribution partner portal, visit https://direct.seagate.com/portal/system
For Seagate reseller portal, visit http://spp.seagate.com

CONFIDENTIAL
FED_SEAG0019051

CONFIDENTIAL

FED_SEAG0019052

# 1.0  Introduction

This manual describes the functional, mechanical and interface specifications for the following Seagate Barracuda® model drives:

ST3000DM001          ST2000DM001          ST1000DM003
ST2500DM001          ST1500DM003          ST750DM003

These drives provide the following key features:

7200 RPM spindle speed.

High instantaneous (burst) data-transfer rates (up to 600MB per second).

Perpendicular recording technology provides the drives with increased areal density.

State-of-the-art cache and on-the-fly error-correction algorithms.

Native Command Queueing with command ordering to increase performance in demanding applications.

Full-track multiple-sector transfer capability without local processor intervention.

Seagate AcuTrac™ servo technology delivers dependable performance,even with hard drive track widths of only 75 nanometers.

Seagate OptiCache™ technology boosts overall performance by as much as 10% over the previous generation.

Seagate SmartAlign™ technology provides a simple, transparentmigration to Advanced Format 4K sectors

Quiet operation.

Compliant with RoHS requirements in China and Europe.

SeaTools diagnostic software performs a drive self-test that eliminates unnecessary drive returns.

Support for S.M.A.R.T. drive monitoring and reporting.

Supports latching SATA cables and connectors.

Worldwide Name (WWN) capability uniquely identifies the drive.

## 1.1   About the Serial ATA interface

The Serial ATA interface provides several advantages over the traditional (parallel) ATA interface. The primary advantages include:

Easy installation and configuration with true plug-and-play connectivity. It is not necessary to set any jumpers or other configuration options.

Thinner and more flexible cabling for improved enclosure airflow and ease of installation.

Scalability to higher performance levels.

In addition, Serial ATA makes the transition from parallel ATA easy by providing legacy software support. Serial ATA was designed to allow you to install a Serial ATA host adapter and Serial ATA disk drive in your current system and expect all of your existing applications to work as normal.

CONFIDENTIAL                                    FED_SEAG0019053

The Serial ATA interface connects each disk drive in a point-to-point configuration with the Serial ATA host adapter. There is no master/slave relationship with Serial ATA devices like there is with parallel ATA. If two drives are attached on one Serial ATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. This essentially means both drives behave as if they are Device 0 (master) devices.

> **Note** The host adapter may, optionally, emulate a master/slave environment to host software where two devices on separate Serial ATA ports are represented to host software as a Device 0 (master) and Device 1 (slave) accessed at the same set of host bus addresses. A host adapter that emulates a master/slave environment manages two sets of shadow registers. This is not a typical Serial ATA environment.

The Serial ATA host adapter and drive share the function of emulating parallel ATA device behavior to provide backward compatibility with existing host systems and software. The Command and Control Block registers, PIO and DMA data transfers, resets, and interrupts are all emulated.

The Serial ATA host adapter contains a set of registers that shadow the contents of the traditional device registers, referred to as the Shadow Register Block. All Serial ATA devices behave like Device 0 devices. For additional information about how Serial ATA emulates parallel ATA, refer to the "Serial ATA International Organization: Serial ATA Revision 3.0". The specification can be downloaded from www.sata-io.org.

CONFIDENTIAL                                      FED_SEAG0019054

## 2.0 Drive Specifications

Unless otherwise noted, all specifications are measured under ambient conditions, at 25°C, and nominal power. For convenience, the phrases *the drive* and *this drive* are used throughout this manual to indicate the following drive models:

ST3000DM001         ST2000DM001         ST1000DM003

ST2500DM001         ST1500DM003         ST750DM003

### 2.1  Specification summary tables

The specifications listed in the following tables are for quick reference. For details on specification measurement or definition, see the appropriate section of this manual.

*Table 1   Drive specifications summary for 3TB and 2.5TB models*

| Drive Specification | ST3000DM001 | ST2500DM001 |
|---|---|---|
| Formatted capacity (512 bytes/sector)* | 3000GB<br>(3TB) | 2500GB<br>((2.5TB) |
| Guaranteed sectors | 5,860,533,168 | 4,883,781,168 |
| Heads | 6 | 6 |
| Disks | 3 | 3 |
| Bytes per sector | 4096 | 4096 |
| Default sectors per track | 63 | 63 |
| Default read/write heads | 16 | 16 |
| Default cylinders | 16,383 | 16,383 |
| Recording density (max) | 1807kFCI | 1807kFCI |
| Track density (avg) | 352 ktracks/in | 352 ktracks/in |
| Areal density (avg) | 329 Gfc/in$^2$ | 329 Gfc/in$^2$ |
| Spindle speed | 7200 RPM | 7200 RPM |
| Internal data transfer rate (max) | 2147Mb/s | 2147Mb/s |
| Sustained data transfer rate OD (max) | 159MB/s | 159MB/s |
| I/O data-transfer rate (max) | 600MB/s | 600MB/s |
| ATA data-transfer modes supported | PIO modes: 0 to 4<br>Multiword DMA modes: 0 to 2<br>Ultra DMA modes: 0 to 6 | |
| Cache buffer | 64MB | 64MB |
| Height (max.) | 26.1mm / 1.028 in | 26.1mm / 1.028 in |
| Width (max.) | 101.6mm /4.0 in  ($\pm$ 0.010 in) | 101.6mm /4.0 in  ($\pm$ 0.010 in) |
| Length (max.) | 146.99mm / 5.787 in | 146.99mm / 5.787 in |
| Weight (typical) | 622g /1.371 lb | 622g /1.371 lb |
| Average latency | 4.16ms | 4.16ms |
| Power-on to ready (max.) | <10.0s | <10.0s |
| Standby to ready (max.) | <10.0s | <10.0s |
| Track-to-track seek time (typical) | <1.0ms  read<br><1.2ms  write | <1.0ms  read<br><1.2ms  write |
| Average seek, read (typical)<br>Average seek, write (typical) | <8.5ms typical<br><9.5ms typical | <8.5ms typical<br><9.5ms typical |

CONFIDENTIAL                                                                                    FED_SEAG0019055

Drive Specifications                                                                    www.seagate.com

*Table 1    Drive specifications summary for 3TB and 2.5TB models (continued)*

| Drive Specification | ST3000DM001 | ST2500DM001 |
|---|---|---|
| Startup current (typical) 12V (peak) | 2.5A | 2.5A |
| Voltage tolerance (including noise) | 5V +10% / -7.5%<br>12V +10% / -7.5% | 5V +10% / -7.5%<br>12V +10% / -7.5% |
| Ambient temperature | 0° to 70°C (operating)<br>−40° to 70°C (non-operating) | 0° to 70°C (operating)<br>−40° to 70°C (non-operating) |
| Temperature gradient | 20°C per hour max (operating)<br>30°C per hour max (non-operating) | 20°C per hour max (operating)<br>30°C per hour max (non-operating) |
| Relative humidity | 5% to 95% (operating)<br>5% to 95% (non-operating) | 5% to 95% (operating)<br>5% to 95% (non-operating) |
| Relative humidity gradient (max.) | 30% per hour | 30% per hour |
| Wet bulb temperature (max.) | 37.7°C max (operating)<br>40.0°C max (non-operating) | 37.7°C max (operating)<br>40.0°C max (non-operating) |
| Altitude, operating | −304.8m to 3,048m<br>(−1000 ft to 10,000+ ft) | −304.8m to 3,048m<br>(−1000 ft to 10,000+ ft) |
| Altitude, non-operating<br>(below mean sea level, max) | −304.8m to 12,192m<br>(−1000 ft to 40,000+ ft) | −304.8m to 12,192m<br>(−1000 ft to 40,000+ ft) |
| Operational Shock (max) | 80 Gs at 2ms | 80 Gs at 2ms |
| Non-Operational Shock (max) | 300 Gs at 2ms | 300 Gs at 2ms |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs |
| Drive acoustics, sound power<br>    Idle**<br><br>    Seek | <br>2.4 bels (typical)<br>2.5 bels (max)<br>2.6 bels (typical)<br>2.7 bels (max) | <br>2.4 bels (typical)<br>2.5 bels (max)<br>2.6 bels (typical)<br>2.7 bels (max) |
| Non-recoverable read errors | 1 per $10^{14}$ bits read | 1 per $10^{14}$ bits read |
| Annulized Failure Rate (AFR) | 0.34% | 0.34% |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: support.seagate.com/customer/warranty_validation.jsp<br>From this page, click on the "Verify Your Warranty" link. You will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for your drive. | |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 | 300,000 |
| Supports Hotplug operation per the Serial ATA Revision 2.5 specification | Yes | Yes |

*One GB equals one billion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

**During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

CONFIDENTIAL
FED_SEAG0019056

**Drive Specifications**

*Table 2   Drive specifications summary for 2TB and 1.5TB models*

| Drive Specification | ST2000DM001 | ST1500DM003 |
|---|---|---|
| Formatted capacity (512 bytes/sector)* | 2000GB (2TB) | 1500GB (1.5TB) |
| Guaranteed sectors | 3,907,029,168 | 2,930,277,168 |
| Heads | 4 | 4 |
| Disks | 2 | 2 |
| Bytes per sector | 4096 | 4096 |
| Default sectors per track | 63 | 63 |
| Default read/write heads | 16 | 16 |
| Default cylinders | 16,383 | 16,383 |
| Recording density (max.) | 1807kFCI | 1807kFCI |
| Track density (avg.) | 352 ktracks/in | 352 ktracks/in |
| Areal density (avg.) | 625 Gfc/in$^2$ | 625 Gfc/in$^2$ |
| Spindle speed | 7200 RPM | 7200 RPM |
| Internal data transfer rate (max) | 2147Mb/s | 2147Mb/s |
| Sustained data transfer rate OD (max) | 159MB/s | 159MB/s |
| I/O data-transfer rate (max.) | 600MB/s | 600MB/s |
| ATA data-transfer modes supported | PIO modes: 0 to 4<br>Multiword DMA modes: 0 to 2<br>Ultra DMA modes: 0 to 6 | PIO modes: 0 to 4<br>Multiword DMA modes: 0 to 2<br>Ultra DMA modes: 0 to 6 |
| Cache buffer | 64MB | 64MB |
| Height (max.) | 26.1mm / 1.028 in | 26.1mm / 1.028 in |
| Width (max.) | 101.6mm /4.0 in  (± 0.010 in) | 101.6mm /4.0 in  (± 0.010 in) |
| Length (max.) | 146.99mm / 5.787 in | 146.99mm / 5.787 in |
| Weight (typical) | 415g / 0.915 lb | 415g / 0.915 lb |
| Average latency | 4.16ms | 4.16ms |
| Power-on to ready (max) | <8.5s | <8.5s |
| Standby to ready (max) | <8.5s | <8.5s |
| Track-to-track seek time (typical) | <1.0ms read;<br><1.2ms write | <1.0ms read;<br><1.2ms write |
| Average seek, read (typical) | <8.5ms | <8.5ms |
| Average seek, write (typical) | <9.5ms | <9.5ms |
| Startup current (typical) 12V (peak) | 2.0A | 2.0A |
| Voltage tolerance (including noise) | 5V +10% / -7.5%<br>12V +10% / -7.5% | 5V +10% / -7.5%<br>12V +10% / -7.5% |
| Ambient temperature | 0° to 60°C (operating)<br>–40° to 70°C (non-operating) | 0° to 60°C (operating)<br>–40° to 70°C (non-operating) |
| Temperature gradient | 20°C per hour max (operating)<br>30°C per hour max (non-operating) | 20°C per hour max (operating)<br>30°C per hour max (non-operating) |
| Relative humidity | 5% to 95% (operating)<br>5% to 95% (non-operating) | 5% to 95% (operating)<br>5% to 95% (non-operating) |
| Relative humidity gradient (max) | 30% per hour | 30% per hour |
| Wet bulb temperature (max) | 37.7°C (operating)<br>40.0°C (non-operating) | 37.7°C (operating)<br>40.0°C (non-operating) |
| Altitude, operating | –304.8m to 3,048m<br>(–1000 ft to 10,000+ ft) | –304.8m to 3,048m<br>(–1000 ft to 10,000+ ft) |
| Altitude, non-operating (below mean sea level, max) | –304.8m to 12,192m<br>(–1000 ft to 40,000+ ft) | –304.8m to 12,192m<br>(–1000 ft to 40,000+ ft) |
| Operational Shock (max) | 80 Gs at 2ms | 80 Gs at 2ms |
| Non-Operational Shock (max) | 350 Gs at 2ms | 350 Gs at 2ms |

CONFIDENTIAL                                                                    FED_SEAG0019057

Drive Specifications                                                                                    www.seagate.com

*Table 2   Drive specifications summary for 2TB and 1.5TB models  (continued)*

| Drive Specification | ST2000DM001 | ST1500DM003 |
|---|---|---|
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs |
| Drive acoustics, sound power<br>  Idle**<br><br>  Seek | <br>2.3 bels (typical)<br>2.4 bels (max)<br>2.4 bels (typical)<br>2.5 bels (max) | <br>2.3 bels (typical)<br>2.4 bels (max)<br>2.4 bels (typical)<br>2.5 bels (max) |
| Non-recoverable read errors | 1 per $10^{14}$ bits read | 1 per $10^{14}$ bits read |
| Annulized Failure Rate (AFR) | 0.34% | 0.34% |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: support.seagate.com/customer/warranty_validation.jsp<br>From this page, click on the "Verify Your Warranty" link. You will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for your drive. | |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 | 300,000 |
| Supports Hotplug operation per the Serial ATA Revision 2.5 specification | Yes | Yes |

*One GB equals one billion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

**During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

*Table 3   Drive specifications summary for 1TB and 750GB models*

| Drive Specification | ST1000DM003 | ST750DM003 |
|---|---|---|
| Formatted capacity (512 bytes/sector)* | 1000GB<br>(1TB) | 750GB |
| Guaranteed sectors | 1,953,525,168 | 1,465,149,168 |
| Heads | 2 | 2 |
| Disks | 1 | 1 |
| Bytes per sector | 4096 | 4096 |
| Default sectors per track | 63 | 63 |
| Default read/write heads | 16 | 16 |
| Default cylinders | 16,383 | 16,383 |
| Recording density (max.) | 1807kFCI | 1807kFCI |
| Track density (avg.) | 352 ktracks/in | 352 ktracks/in |
| Areal density (avg.) | 625 Gfc/in$^2$ | 625 Gfc/in$^2$ |
| Spindle speed | 7200 RPM | 7200 RPM |
| Internal data transfer rate (max.) | 2147 Mb/s | 2147 Mb/s |
| Sustained data transfer rate OD (max.) | 159 MB/s | 159 MB/s |
| I/O data-transfer rate | 600 MB/s | 600 MB/s |
| ATA data-transfer modes supported | PIO modes: 0 to 4<br>Multiword DMA modes: 0 to 2<br>Ultra DMA modes: 0 to 6 | PIO modes: 0 to 4<br>Multiword DMA modes: 0 to 2<br>Ultra DMA modes: 0 to 6 |
| Cache buffer | 64MB | 64MB |
| Height (max.) | 20.17mm / 0.7825 in | 19.98mm / 0.787 in |
| Width (max.) | 101.6mm / 4.0 in ( ± 0.010 in) | 101.6mm / 4.0 in ( ± 0.010 in) |
| Length (max.) | 146.99mm / 5.787 in | 146.99mm / 5.787 in |
| Weight (typical) | 415g / 0.915 lb | 415g / 0.915 lb |

CONFIDENTIAL

FED_SEAG0019058

**Drive Specifications**

***Table 3   Drive specifications summary for 1TB and 750GB models (continued)***

| Drive Specification | ST1000DM003 | ST750DM003 |
|---|---|---|
| Average latency | 4.16ms | 4.16ms |
| Power-on to ready (max.) | <8.5s | <8.5s |
| Standby to ready (max.) | <8.5s | <8.5s |
| Track-to-track seek time (typical) | <1.0ms (read)<br><1.2ms (write) | <1.0ms (read)<br><1.2ms (write) |
| Average seek, read (typical)<br>Average seek, write (typical) | <8.5ms (read)<br><9.5ms (write) | <8.5ms (read)<br><9.5ms (write) |
| Startup current (typical) 12V (peak) | 2.0A | 2.0A |
| Voltage tolerance (including noise) | 5V +10% / -7.5%<br>12V +10% / -7.5% | 5V +10% / -7.5%<br>12V +10% / -7.5% |
| Ambient temperature | 0° to 60°C (operating)<br>−40° to 70°C (non-operating) | 0° to 60°C (operating)<br>−40° to 70°C (non-operating) |
| Temperature gradient (max.) | 20°C per hour  (operating)<br>30°C per hour  (non-operating) | 20°C per hour  (operating)<br>30°C per hour  (non-operating) |
| Relative humidity | 5% to 95% (operating)<br>5% to 95% (non-operating) | 5% to 95% (operating)<br>5% to 95% (non-operating) |
| Relative humidity gradient (max.) | 30% per hour | 30% per hour |
| Wet bulb temperature | 37.7°C max (operating)<br>40.0°C max (non-operating) | 37.7°C max (operating)<br>40.0°C max (non-operating) |
| Altitude, operating | −60.96m to 3,048m<br>(−1000 ft to 10,000+ ft) | −60.96m to 3,048m<br>(−1000 ft to 10,000+ ft) |
| Altitude, non-operating<br>(below mean sea level, max.) | −60.96m to 12,192m<br>(−1000 ft to 40,000+ ft) | −60.96m to 12,192m<br>(−1000 ft to 40,000+ ft) |
| Operational Shock (max.) | 80 Gs at 2ms | 80 Gs at 2ms |
| Non-Operational Shock (max.) | 350 Gs at 2ms | 350 Gs at 2ms |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs |
| Drive acoustics, sound power<br><br>    Idle**<br><br><br>    Seek | <br><br>2.2 bels (typical)<br>2.3 bels (max)<br><br>2.3 bels (typical)<br>2.4 bels (max) | <br><br>2.2 bels (typical)<br>2.3 bels (max)<br><br>2.3 bels (typical)<br>2.4 bels (max) |
| Non-recoverable read errors | 1 per $10^{14}$ bits read | 1 per $10^{14}$ bits read |
| Annulized Failure Rate (AFR) | 0.34% | 0.34% |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: support.seagate.com/customer/warranty_validation.jsp<br>From this page, click on the "Verify Your Warranty" link. You will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for your drive. | |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 | 300,000 |
| Supports Hotplug operation per the Serial ATA Revision 2.5 specification | Yes | Yes |

*One GB equals one billion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

**During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

CONFIDENTIAL                                                                      FED_SEAG0019059

## 2.2    Formatted capacity

| Model | Formatted capacity* | Guaranteed sectors | Bytes per sector |
|---|---|---|---|
| ST3000DM001 | 3000GB | 5,860,533,168 | |
| ST2500DM001 | 2500GB | 4,883,781,168 | |
| ST2000DM001 | 2000GB | 3,907,029,168 | 4096 |
| ST1500DM003 | 1500GB | 2,930,277,168 | |
| ST1000DM003 | 1000GB | 1,953,525,168 | |
| ST750DM003 | 750GB | 1,465,149,168 | |

*One GB equals one billion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

### 2.2.1  LBA mode

When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

See Section 4.3.1, "Identify Device command" (words 60-61 and 100-103) for additional information about 48-bit addressing support of drives with capacities over 137GB.

## 2.3    Default logical geometry

| Cylinders | Read/write heads | Sectors per track |
|---|---|---|
| 16,383 | 16 | 63 |

### LBA mode
When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

CONFIDENTIAL                                                    FED_SEAG0019060

**Drive Specifications**

## 2.4   Recording and interface technology

| Interface | Serial ATA (SATA) |
|---|---|
| Recording method | Perpendicular |
| Recording density (kFCI) | 1807 |
| Track density (ktracks/inch avg) | 352 |
| Areal density (Gfc/in$^2$ avg) | 625 |
| Spindle speed (RPM) | 7200 ± 0.2% |
| Internal data transfer rate (Mb/s max) | 2147 |
| Sustained data transfer rate (MB/s max) | 159 |
| I/O data-transfer rate (MB/s max) | 600 |

## 2.5   Physical characteristics

| Maximum height | |
|---|---|
| 3TB, 2.5TB, 2TB,1.5TB | 26.1mm / 1.028 in |
| 1TB | 20.17mm / 0.7825 in |
| 750GB | 19.98mm / 0.787 in |
| **Maximum width (all models)** | 101.6mm / 4.0 in ( ± 0.010 in) |
| **Maximum length (all models)** | 146.99mm / 5.787 in |
| **Typical weight** | |
| 3TB, 2.5TB | 622g / 1.371 lb |
| 2TB,1.5TB, 1TB, 750GB | 415g/0.915 lb |
| **Cache buffer** | 64MB (64,768kb) |

## 2.6   Seek time

Seek measurements are taken with nominal power at 25°C ambient temperature. All times are measured using drive diagnostics. The specifications in the table below are defined as follows:

Track-to-track seek time is an average of all possible single-track seeks in both directions.

Average seek time is a true statistical random average of at least 5,000 measurements of seeks between random tracks, less overhead.

| Typical seek times (ms) | Read | Write |
|---|---|---|
| Track-to-track | 1.0 | 1.2 |
| Average | 8.5 | 9.5 |
| Average latency | 4.16 | |

| Note | These drives are designed to consistently meet the seek times represented in this manual. Physical seeks, regardless of mode (such as track-to-track and average), are expected to meet the noted values. However, due to the manner in which these drives are formatted, benchmark tests that include command overhead or measure logical seeks may produce results that vary from these specifications. |
|---|---|

CONFIDENTIAL    FED_SEAG0019061

## 2.7  Start/stop times

|  | 3-disk models | 2-disk models | 1-disk models |
|---|---|---|---|
| Power-on to Ready (typ / max sec) | <10 | <8.5 | <6 |
| Standby to Ready (typ / max sec) | <10 | <8.5 | <6 |
| Ready to spindle stop (typ / max sec) | <11 | 10 | <10 |

## 2.8  Power specifications

The drive receives DC power (+5V or +12V) through a native SATA power connector. Refer to Figure 1 on page 30 on page 30.

### 2.8.1  Power consumption

Power requirements for the drives are listed in Table 5 on page 20 and Table 6 on page 20. Typical power measurements are based on an average of drives tested, under nominal conditions, using 5.0V and 12.0V input voltage at 25°C ambient temperature.

Spinup power
Spinup power is measured from the time of power-on to the time that the drive spindle reaches operating speed.

Read/write power and current
Read/write power is measured with the heads on track, based on a 16-sector write followed by a 32-ms delay, then a 16-sector read followed by a 32-ms delay.

Operating power and current
Operating power is measured using 40 percent random seeks, 40 percent read/write mode (1 write for each 10 reads) and 20 percent drive idle mode.

Idle mode power
Idle mode power is measured with the drive up to speed, with servo electronics active and with the heads in a random track location.

Standby mode
During Standby mode, the drive accepts commands, but the drive is not spinning, and the servo and read/write electronics are in power-down mode.

CONFIDENTIAL                                                              FED_SEAG0019062

**Drive Specifications**

CONFIDENTIAL

FED_SEAG0019063

*Table 4   DC power requirements (3-disk)*

| Power dissipation (3-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V typ amps |
|---|---|---|---|
| Spinup | — | — | 2.5 (peak) |
| Idle* † | 6.4 | — | — |
| Idle* † (with offline activity) | 6.3 | — | — |
| Operating | 7.38 | — | — |
| Standby | 0.74 | — | — |
| Sleep | 0.74 | — | — |

*Table 5   DC power requirements (2/3-disk)*

| Power dissipation (2-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V typ amps |
|---|---|---|---|
| Spinup | — | — | 2.0 (peak) |
| Idle* † | 5.9 | — | — |
| Idle* † (with offline activity) | 6.1 | — | — |
| Operating | 6.80 | — | — |
| Standby | 0.74 | — | — |
| Sleep | 0.74 | — | — |

*Table 6   DC power requirements (1-disk)*

| Power dissipation (1-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V typ amps |
|---|---|---|---|
| Spinup | — | — | 2.0 (peak) |
| Idle* † | 4.8 | — | — |
| Idle* † (with offline activity) | 5.0 | — | — |
| Operating | 6.19 | — | — |
| Standby | 0.74 | — | — |
| Sleep | 0.74 | — | — |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power
 to operational levels.
†5W IDLE with DIPLM Enabled

### 2.8.2  Conducted noise

Input noise ripple is measured at the host system power supply across an equivalent 80-ohm resistive load on the
+12 volt line or an equivalent 15-ohm resistive load on the +5 volt line.

Using 12-volt power, the drive is expected to operate with a maximum of 120 mV peak-to-peak square-wave
injected noise at up to 10MHz.

Using 5-volt power, the drive is expected to operate with a maximum of 100 mV peak-to-peak square-wave
injected noise at up to 10MHz.

| Note | Equivalent resistance is calculated by dividing the nominal voltage by the typical RMS read/write current. |
|---|---|

### 2.8.3  Voltage tolerance

Voltage tolerance (including noise):

5V +10% / -7.5%

12V +10% / -7.5%

CONFIDENTIAL
                                                                            FED_SEAG0019064

## 2.8.4  Power-management modes

The drive provides programmable power management to provide greater energy efficiency. In most systems, you can control power management through the system setup program. The drive features the following power-management modes:

| Power modes | Heads | Spindle | Buffer |
|---|---|---|---|
| Active | Tracking | Rotating | Enabled |
| Idle | Tracking | Rotating | Enabled |
| Standby | Parked | Stopped | Enabled |
| Sleep | Parked | Stopped | Disabled |

Active mode
  The drive is in Active mode during the read/write and seek operations.

Idle mode
  The buffer remains enabled, and the drive accepts all commands and returns to Active mode any time disk access is necessary.

Standby mode
  The drive enters Standby mode when the host sends a Standby Immediate command. If the host has set the standby timer, the drive can also enter Standby mode automatically after the drive has been inactive for a specifiable length of time. The standby timer delay is established using a Standby or Idle command. In Standby mode, the drive buffer is enabled, the heads are parked and the spindle is at rest. The drive accepts all commands and returns to Active mode any time disk access is necessary.

Sleep mode
  The drive enters Sleep mode after receiving a Sleep command from the host. In Sleep mode, the drive buffer is disabled, the heads are parked and the spindle is at rest. The drive leaves Sleep mode after it receives a Hard Reset or Soft Reset from the host. After receiving a reset, the drive exits Sleep mode and enters Standby mode with all current translation parameters intact.

Idle and Standby timers
  Each time the drive performs an Active function (read, write or seek), the standby timer is reinitialized and begins counting down from its specified delay times to zero. If the standby timer reaches zero before any drive activity is required, the drive makes a transition to Standby mode. In both Idle and Standby mode, the drive accepts all commands and returns to Active mode when disk access is necessary.

CONFIDENTIAL                                                    FED_SEAG0019065

## 2.9   Environmental specifications

### 2.9.1  Ambient temperature

Ambient temperature is defined as the temperature of the environment immediately surrounding the drive. Actual drive case temperature should not exceed 69°C (156°F) within the operating ambient conditions.

| Operating: | 0° to 60°C (32° to 140°F) |
|---|---|
| Non-operating: | –40° to 70°C (–40° to 158°F) |

### 2.9.2  Temperature gradient

| Operating: | 20°C per hour (68°F per hour max), without condensation |
|---|---|
| Non-operating: | 30°C per hour (86°F per hour max) |

### 2.9.3  Humidity

#### 2.9.3.1   Relative humidity

| Operating: | 5% to 95% non-condensing (30% per hour max) |
|---|---|
| Nonoperating: | 5% to 95% non-condensing (30% per hour max) |

#### 2.9.3.2   Wet bulb temperature

| Operating: | 37.7°C (99.9°F max) |
|---|---|
| Non-operating: | 40°C (104°F max) |

### 2.9.4  Altitude

| Operating: | –304.8 m to 3,048 m (–1000 ft. to 10,000+ ft.) |
|---|---|
| Non-operating: | –304.8 m to 12,192 m (–1000 ft. to 40,000+ ft.) |

### 2.9.5  Shock

All shock specifications assume that the drive is mounted securely with the input shock applied at the drive mounting screws. Shock may be applied in the X, Y or Z axis.

#### 2.9.5.1   Operating shock

These drives comply with the performance levels specified in this document when subjected to a maximum operating shock of 80 Gs based on half-sine shock pulses of 2 ms during read operations. Shocks should not be repeated more than two times per second.

#### 2.9.5.2   Non-operating shock

**3TB and 2.5TB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 300 Gs based on a non-repetitive half-sine shock pulse of 2 ms duration.

CONFIDENTIAL                                          FED_SEAG0019066

**Drive Specifications**

**2TB, 1.5TB, 1TB and 750GB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 350 Gs based on a non-repetitive half-sine shock pulse of 2-ms duration.

Vibration

All vibration specifications assume that the drive is mounted securely with the input vibration applied at the drive mounting screws. Vibration may be applied in the X, Y or Z axis.

### 2.9.5.3   Operating vibration

The maximum vibration levels that the drive may experience while meeting the performance standards specified in this document are specified below.

| 2Hz to 22Hz | 0.25 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 0.50 Gs |
| 350Hz to 500Hz | 0.25 Gs |

**Non-operating vibration**

The maximum non-operating vibration levels that the drive may experience without incurring physical damage or degradation in performance when subsequently put into operation are specified below.

| 5Hz to 22Hz | 3.0 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 3.0 Gs |
| 350Hz to 500Hz | 3.0 Gs |

## 2.10  Acoustics

Drive acoustics are measured as overall A-weighted acoustic sound power levels (no pure tones). All measurements are consistent with ISO document 7779. Sound power measurements are taken under essentially free-field conditions over a reflecting plane. For all tests, the drive is oriented with the cover facing upward.

| **Note** | For seek mode tests, the drive is placed in seek mode only. The number of seeks per second is defined by the following equation: |
|---|---|
| | (Number of seeks per second = 0.4 / (average latency + average access time |

*Table 7   Fluid Dynamic Bearing (FDB) motor acoustics*

|  | Idle* | Seek |
|---|---|---|
| 3 Disks, 3TB and 2.5GB ST3000DM001,ST2500DM001) | 2.4 bels (typical) 2.5 bels (max) | 2.6 bels (typical) 2.7 bels (max) |
| 2 Disks, 2TB and 1.5TB models (ST2000DM001,ST1500DM003) | 2.3 bels (typical) 2.4 bels (max) | 2.5 bels (typical) 2.6 bels (max) |
| 1 Disk, 1TB and 750GB models (ST1000DM003,ST750DM003) | 2.2 bels (typical) 2.3 bels (max) | 2.4 bels (typical) 2.5 bels (max) |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

CONFIDENTIAL                                                                   FED_SEAG0019067

## 2.10.1 Test for Prominent Discrete Tones (PDTs)

Seagate follows the ECMA-74 standards for measurement and identification of PDTs. An exception to this process is the use of the absolute threshold of hearing. Seagate uses this threshold curve (originated in ISO 389-7) to discern tone audibility and to compensate for the inaudible components of sound prior to computation of tone ratios according to Annex D of the ECMA-74 standards.

## 2.11 Electromagnetic immunity

When properly installed in a representative host system, the drive operates without errors or degradation in performance when subjected to the radio frequency (RF) environments defined in the following Table 8:

*Table 8    Radio frequency environments*

| Test | Description | Performance level | Reference standard |
|------|-------------|-------------------|--------------------|
| Electrostatic discharge | Contact, HCP, VCP; ± 4 kV; Air: ± 8 kV | B | EN61000-4-2: 95 |
| Radiated RF immunity | 80MHz to 1,000MHz, 3 V/m, 80% AM with 1kHz sine 900MHz, 3 V/m, 50% pulse modulation @ 200Hz | A | EN61000-4-3: 96 ENV50204: 95 |
| Electrical fast transient | ± 1 kV on AC mains, ± 0.5 kV on external I/O | B | EN61000-4-4: 95 |
| Surge immunity | ± 1 kV differential, ± 2 kV common, AC mains | B | EN61000-4-5: 95 |
| Conducted RF immunity | 150kHz to 80MHz, 3 Vrms, 80% AM with 1kHz sine | A | EN61000-4-6: 97 |
| Voltage dips, interrupts | 0% open, 5 seconds 0% short, 5 seconds 40%, 0.10 seconds 70%, 0.01 seconds | C C C B | EN61000-4-11: 94 |

## 2.12 Reliability

The product shall achieve an Annualized Failure Rate (AFR) of 0.34% (MTBF of 0.75 million hours) when operated in an environment of ambient air temperatures of 25°C. Operation at temperatures outside the specifications in Section 2.9 may increase the product AFR (decrease MTBF). AFR and MTBF are population statistics that are not relevant to individual units.

AFR and MTBF specifications are based on the following assumptions for desktop personal computer environments:

2400 power-on-hours per year.

10,000 average motor start/stop cycles per year.

Operations at nominal voltages.

Temperatures outside the specifications in Section 2.9 may reduce the product reliability.

Normal I/O duty cycle for desktop personal computers. Operation at excessive I/O duty cycle may degrade product reliability.

The desktop personal computer environment of power-on-hours, temperature, and I/O duty cycle affect the product AFR and MTBF. The AFR and MTBF will be degraded if used in an enterprise application.

| Nonrecoverable read errors | 1 per $10^{14}$ bits read, max |
|----------------------------|--------------------------------|
| Annualized Failure Rate (AFR) | 0.34% (nominal power, 25°C ambient temperature) |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 |
| Preventive maintenance | None required. |

CONFIDENTIAL                                        FED_SEAG0019068

## 2.13  Warranty

To determine the warranty for a specific drive, use a web browser to access the following web page: support.seagate.com/customer/warranty_validation.jsp

From this page, click on the "Verify Your Warranty" link. You will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for your drive.

## 2.14  Agency certification

### 2.14.1 Safety certification

These products are certified to meet the requirements of UL60950-1, CSA60950-1 and EN60950 and so marked as to the certify agency.

### 2.14.2 Electromagnetic compatibility

Hard drives that display the CE mark comply with the European Union (EU) requirements specified in the Electromagnetic Compatibility Directive (2004/108/EC) as put into place 20 July 2007. Testing is performed to the levels specified by the product standards for Information Technology Equipment (ITE). Emission levels are defined by EN 55022, Class B and the immunity levels are defined by EN 55024.

Drives are tested in representative end-user systems. Although CE-marked Seagate drives comply with the directives when used in the test systems, we cannot guarantee that all systems will comply with the directives. The drive is designed for operation inside a properly designed enclosure, with properly shielded I/O cable (if necessary) and terminators on all unused I/O ports. Computer manufacturers and system integrators should confirm EMC compliance and provide CE marking for their products.

**Korean RRL**

If these drives have the Korean Communications Commission (KCC) logo, they comply with paragraph 1 of Article 11 of the Electromagnetic Compatibility control Regulation and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Radio Research Laboratory (RRL) Communications Commission, Republic of Korea.

These drives have been tested and comply with the Electromagnetic Interference/Electromagnetic Susceptibility (EMI/EMS) for Class B products. Drives are tested in a representative, end-user system by a Korean-recognized lab.

   Family name: Barracuda 7200.14

   Certificate number: in progress

**Australian C-Tick (N176)**

If these models have the C-Tick marking, they comply with the Australia/New Zealand Standard AS/NZ CISPR22 and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Australian Communication Authority (ACA).

### 2.14.3 FCC verification

These drives are intended to be contained solely within a personal computer or similar enclosure (not attached as an external device). As such, each drive is considered to be a subassembly even when it is individually marketed to the customer. As a subassembly, no Federal Communications Commission verification or certification of the device is required.

Seagate has tested this device in enclosures as described above to ensure that the total assembly (enclosure, disk drive, motherboard, power supply, etc.) does comply with the limits for a Class B computing device, pursuant to Subpart J, Part 15 of the FCC rules. Operation with non-certified assemblies is likely to result in interference to radio and television reception.

**Radio and television interference.** This equipment generates and uses radio frequency energy and if not installed and used in strict accordance with the manufacturer's instructions, may cause interference to radio and television reception.

CONFIDENTIAL

FED_SEAG0019069

**Drive Specifications**                                                                          **www.seagate.com**

This equipment is designed to provide reasonable protection against such interference in a residential installation. However, there is no guarantee that interference will not occur in a particular installation. If this equipment does cause interference to radio or television, which can be determined by turning the equipment on and off, you are encouraged to try one or more of the following corrective measures:

• Reorient the receiving antenna.

• Move the device to one side or the other of the radio or TV.

• Move the device farther away from the radio or TV.

• Plug the computer into a different outlet so that the receiver and computer are on different branch outlets.

If necessary, you should consult your dealer or an experienced radio/television technician for additional suggestions. You may find helpful the following booklet prepared by the Federal Communications Commission: *How to Identify and Resolve Radio-Television Interference Problems*. This booklet is available from the Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20402. Refer to publication number 004-000-00345-4.

## 2.15 Environmental protection

Seagate designs its products to meet environmental protection requirements worldwide, including regulations restricting certain chemical substances.

### 2.15.1 European Union Restriction of Hazardous Substances (RoHS) Directive

The European Union Restriction of Hazardous Substances (RoHS) Directive, restricts the presence of chemical substances, including Lead, Cadmium, Mercury, Hexavalent Chromium, PBB and PBDE, in electronic products, effective July 2006. This drive is manufactured with components and materials that comply with the RoHS Directive.

### 2.15.2 China Restriction of Hazardous Substances (RoHS) Directive　中国限制危险物品的指令

This product has an Environmental Protection Use Period (EPUP) of 20 years. The following table contains information mandated by China's "Marking Requirements for Control of Pollution Caused by Electronic Information Products" Standard.



该产品具有20年的环境保护使用周期 （EPUP）。 下表包含了中国 "电子产品所导致的污染的控制的记号要求" 所指定的信息。

| Name of Parts 部件名称 | Toxic or Hazardous Substances or Elements有毒有害物质或元素 | | | | | |
|---|---|---|---|---|---|---|
|  | Lead 铅 （Pb） | Mercury 汞 （Hg） | Cadmium 镉 （Cd） | Hexavalent Chromium 六价铬 （Cr6+） | Polybrominated Diphenyl 多溴联苯 （PBB） | Polybrominated Diphenyl Ether 多溴二苯醚 （PBDE） |
| PCBA | X | O | O | O | O | O |
| HDA | X | O | O | O | O | O |

"O" indicates the hazardous and toxic substance content of the part (at the homogenous material level) is lower than the threshold defined by the China RoHS MCV Standard.

"O"表示该部件（于同类物品程度上）所含的危险和有毒物质低于中国RoHS MCV标准所定义的门槛值。

"X" indicates the hazardous and toxic substance content of the part (at the homogenous material level) is over the threshold defined by the China RoHS MCV Standard.

"X"表示该部件（于同类物品程度上）所含的危险和有毒物质超出中国RoHS MCV标准所定义的门槛值。

CONFIDENTIAL                                                                          FED_SEAG0019070

## 2.16 Corrosive environment

Seagate electronic drive components pass accelerated corrosion testing equivalent to 10 years exposure to light industrial environments containing sulfurous gases, chlorine and nitric oxide, classes G and H per ASTM B845. However, this accelerated testing cannot duplicate every potential application environment. Users should use caution exposing any electronic components to uncontrolled chemical pollutants and corrosive chemicals as electronic drive component reliability can be affected by the installation environment. The silver, copper, nickel and gold films used in Seagate products are especially sensitive to the presence of sulfide, chloride, and nitrate contaminants. Sulfur is found to be the most damaging. In addition, electronic components should never be exposed to condensing water on the surface of the printed circuit board assembly (PCBA) or exposed to an ambient relative humidity greater than 95%. Materials used in cabinet fabrication, such as vulcanized rubber, that can outgas corrosive compounds should be minimized or eliminated. The useful life of any electronic equipment may be extended by replacing materials near circuitry with sulfide-free alternatives.

CONFIDENTIAL                                                                                        FED_SEAG0019071

CONFIDENTIAL                    FED_SEAG0019072

# 3.0 Configuring and Mounting the Drive

This section contains the specifications and instructions for configuring and mounting the drive.

## 3.1 Handling and static-discharge precautions

After unpacking, and before installation, the drive may be exposed to potential handling and electrostatic discharge (ESD) hazards. Observe the following standard handling and static-discharge precautions:

**Caution**

• Before handling the drive, put on a grounded wrist strap, or ground yourself frequently by touching the metal chassis of a computer that is plugged into a grounded outlet. Wear a grounded wrist strap throughout the entire installation procedure.

• Handle the drive by its edges or frame *only*.

• The drive is extremely fragile—handle it with care. Do not press down on the drive top cover.

• Always rest the drive on a padded, antistatic surface until you mount it in the computer.

• Do not touch the connector pins or the printed circuit board.

• Do not remove the factory-installed labels from the drive or cover them with additional labels. Removal voids the warranty. Some factory-installed labels contain information needed to service the drive. Other labels are used to seal out dirt and contamination.

## 3.2 Configuring the drive

Each drive on the Serial ATA interface connects point-to-point with the Serial ATA host adapter. There is no master/slave relationship because each drive is considered a master in a point-to-point relationship. If two drives are attached on one Serial ATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. Both drives behave as if they are Device 0 (master) devices.

Serial ATA drives are designed for easy installation. It is usually not necessary to set any jumpers on the drive for proper mounting; however, if you connect the drive and receive a "drive not detected" error, your SATA-equipped motherboard or host adapter may use a chipset that does not support SATA speed autonegotiation.

## 3.3 Serial ATA cables and connectors

The Serial ATA interface cable consists of four conductors in two differential pairs, plus three ground connections. The cable size may be 30 to 26 AWG with a maximum length of one meter (39.37 inches). See Table 9 for connector pin definitions. Either end of the SATA signal cable can be attached to the drive or host.

For direct backplane connection, the drive connectors are inserted directly into the host receptacle. The drive and the host receptacle incorporate features that enable the direct connection to be hot pluggable and blind mateable.

For installations which require cables, you can connect the drive as illustrated in Figure 1.

CONFIDENTIAL                                                                                            FED_SEAG0019073

Configuring and Mounting the Drive                                                    www.seagate.com

*Figure 1*  **Attaching SATA cabling**



Each cable is keyed to ensure correct orientation. Barracuda  drives support latching SATA connectors.

## 3.4   Drive mounting

You can mount the drive in any orientation using four screws in the side-mounting holes or four screws in the bottom-mounting holes. See **Figure 2** and **Figure 3** for drive mounting dimensions. Follow these important mounting precautions when mounting the drive:

Allow a minimum clearance of 0.030 inches (0.76mm) around the entire perimeter of the drive for cooling.

Use only 6-32 UNC mounting screws.

The screws should be inserted no more than 0.150 inch (3.81mm) into the bottom or side mounting holes.

Do not overtighten the mounting screws (maximum torque: 6 inch-lb).

CONFIDENTIAL                                                    FED_SEAG0019074

**Configuring and Mounting the Drive**

*Figure 2  Mounting dimensions ( 3/2-disk: 3TB, 2.5TB, 2TB, 1.5TB models)*



CONFIDENTIAL                                          FED_SEAG0019075

*Figure 3  Mounting dimensions (1-Disk: 1TB and 750GB models)*



CONFIDENTIAL

# 4.0 Serial ATA (SATA) Interface

These drives use the industry-standard Serial ATA interface that supports FIS data transfers. It supports ATA programmed input/output (PIO) modes 0 to 4; multiword DMA modes 0 to 2, and Ultra DMA modes 0 to 6.

For detailed information about the Serial ATA interface, refer to the "Serial ATA: High Speed Serialized AT Attachment" specification.

## 4.1   Hot-Plug compatibility

Barracuda  drives incorporate connectors which enable you to hot plug these drives in accordance with the Serial ATA Revision 2.5 specification. This specification can be downloaded from www.serialata.org.

## 4.2   Serial ATA device plug connector pin definitions

Table 9 summarizes the signals on the Serial ATA interface and power connectors.

*Table 9   Serial ATA connector pin definitions*

| Segment | Pin | Function | Definition |
|---------|-----|----------|------------|
| | S1 | Ground | 2nd mate |
| | S2 | A+ | Differential signal pair A from Phy |
| | S3 | A- | |
| | S4 | Ground | 2nd mate |
| | S5 | B- | Differential signal pair B from Phy |
| | S6 | B+ | |
| Signal | S7 | Ground | 2nd mate |
| Key and spacing separate signal and power segments ||||

CONFIDENTIAL    FED_SEAG0019077

**Serial ATA (SATA) Interface**                                                         **www.seagate.com**

*Table 9   Serial ATA connector pin definitions*

| Segment | Pin | Function | Definition |
|---------|-----|----------|------------|
| Power | P1 | $V_{33}$ | 3.3V power |
| | P2 | $V_{33}$ | 3.3V power |
| | P3 | $V_{33}$ | 3.3V power, pre-charge, 2nd mate |
| | P4 | Ground | 1st mate |
| | P5 | Ground | 2nd mate |
| | P6 | Ground | 2nd mate |
| | P7 | $V_5$ | 5V power, pre-charge, 2nd mate |
| | P8 | $V_5$ | 5V power |
| | P9 | $V_5$ | 5V power |
| | P10 | Ground | 2nd mate |
| | P11 | Ground or LED signal | If grounded, drive does not use deferred spin |
| | P12 | Ground | 1st mate. |
| | P13 | $V_{12}$ | 12V power, pre-charge, 2nd mate |
| | P14 | $V_{12}$ | 12V power |
| | P15 | $V_{12}$ | 12V power |

**Notes**

1. All pins are in a single row, with a 1.27 mm (0.050") pitch.

2. The comments on the mating sequence apply to the case of backplane blindmate connector only. In this case, the mating sequences are:
   the ground pins P4 and P12.
   the pre-charge power pins and the other ground pins.
   the signal pins and the rest of the power pins.

3. There are three power pins for each voltage. One pin from each voltage is used for pre-charge when installed in a blind-mate backplane configuration.
   All used voltage pins ($V_x$) must be terminated.

## 4.3   Supported ATA commands

The following table lists Serial ATA standard commands that the drive supports.
For a detailed description of the ATA commands, refer to the Serial ATA International Organization:
Serial ATA Revision 2.6 (http://www.sata-io.org).

See "S.M.A.R.T. commands" on page 42 for details and subcommands used in the S.M.A.R.T. implementation.

| Command name | Command code (in hex) |
|--------------|------------------------|
| Check Power Mode | $E5_H$ |
| Device Configuration Freeze Lock | $B1_H$ / $C1_H$ |
| Device Configuration Identify | $B1_H$ / $C2_H$ |
| Device Configuration Restore | $B1_H$ / $C0_H$ |
| Device Configuration Set | $B1_H$ / $C3_H$ |

CONFIDENTIAL                                                         **FED_SEAG0019078**

**Serial ATA (SATA) Interface**

| Command name | Command code (in hex) |
|---|---|
| Device Reset | $08_H$ |
| Download Microcode | $92_H$ |
| Execute Device Diagnostics | $90_H$ |
| Flush Cache | $E7_H$ |
| Flush Cache Extended | $EA_H$ |
| Format Track | $50_H$ |
| Identify Device | $EC_H$ |
| Idle | $E3_H$ |
| Idle Immediate | $E1_H$ |
| Initialize Device Parameters | $91_H$ |
| Read Buffer | $E4_H$ |
| Read DMA | $C8_H$ |
| Read DMA Extended | $25_H$ |
| Read DMA Without Retries | $C9_H$ |
| Read Log Ext | $2F_H$ |
| Read Multiple | $C4_H$ |
| Read Multiple Extended | $29_H$ |
| Read Native Max Address | $F8_H$ |
| Read Native Max Address Extended | $27_H$ |
| Read Sectors | $20_H$ |
| Read Sectors Extended | $24_H$ |
| Read Sectors Without Retries | $21_H$ |
| Read Verify Sectors | $40_H$ |
| Read Verify Sectors Extended | $42_H$ |
| Read Verify Sectors Without Retries | $41_H$ |
| Recalibrate | $10_H$ |
| Security Disable Password | $F6_H$ |
| Security Erase Prepare | $F3_H$ |
| Security Erase Unit | $F4_H$ |
| Security Freeze | $F5_H$ |
| Security Set Password | $F1_H$ |
| Security Unlock | $F2_H$ |
| Seek | $70_H$ |
| Set Features | $EF_H$ |

**Barracuda SATA Product Manual, Rev. A2**

CONFIDENTIAL

FED_SEAG0019079

| Command name | Command code (in hex) | |
|---|---|---|
| Set Max Address<br><br>Note: Individual Set Max Address commands are identified by the value placed in the Set Max Features register as defined to the right. | $F9_H$<br><br>Address:<br>Password:<br>Lock:<br>Unlock:<br>Freeze Lock: | $00_H$<br>$01_H$<br>$02_H$<br>$03_H$<br>$04_H$ |
| Set Max Address Extended<br><br>Set Multiple Mode | $37_H$<br><br>$C6_H$ | |
| Sleep | $E6_H$ | |
| S.M.A.R.T. Disable Operations | $B0_H$ / $D9_H$ | |
| S.M.A.R.T. Enable/Disable Autosave | $B0_H$ / $D2_H$ | |
| S.M.A.R.T. Enable Operations | $B0_H$ / $D8_H$ | |
| S.M.A.R.T. Execute Offline | $B0_H$ / $D4_H$ | |
| S.M.A.R.T. Read Attribute Thresholds | $B0_H$ / $D1_H$ | |
| S.M.A.R.T. Read Data | $B0_H$ / $D0_H$ | |
| S.M.A.R.T. Read Log Sector | $B0_H$ / $D5_H$ | |
| S.M.A.R.T. Return Status | $B0_H$ / $DA_H$ | |
| S.M.A.R.T. Save Attribute Values | $B0_H$ / $D3_H$ | |
| S.M.A.R.T. Write Log Sector | $B0_H$ / $D6_H$ | |
| Standby | $E2_H$ | |
| Standby Immediate | $E0_H$ | |
| Write Buffer | $E8_H$ | |
| Write DMA | $CA_H$ | |
| Write DMA Extended | $35_H$ | |
| Write DMA FUA Extended | $3D_H$ | |
| Write DMA Without Retries | $CB_H$ | |
| Write Log Extended | $3F_H$ | |
| Write Multiple | $C5_H$ | |
| Write Multiple Extended | $39_H$ | |
| Write Multiple FUA Extended | $CE_H$ | |
| Write Sectors | $30_H$ | |
| Write Sectors Without Retries | $31_H$ | |
| Write Sectors Extended | $34_H$ | |
| Write Uncorrectable | $45_H$ | |

CONFIDENTIAL                                    FED_SEAG0019080

**Serial ATA (SATA) Interface**

## 4.3.1  Identify Device command

The Identify Device command (command code $EC_H$) transfers information about the drive to the host following power up. The data is organized as a single 512-byte block of data, whose contents are shown in  on page 34. All reserved bits or words should be set to zero. Parameters listed with an "x" are drive-specific or vary with the state of the drive.

The following commands contain drive-specific features that may not be included in the Serial ATA specification.

| Word | Description | Value |
|------|-------------|-------|
| 0 | Configuration information:<br>    Bit 15: 0 = ATA; 1 = ATAPI<br>    Bit 7: removable media<br>    Bit 6: removable controller<br>    Bit 0: reserved | $0C5A_H$ |
| 1 | Number of logical cylinders | 16,383 |
| 2 | ATA-reserved | $0000_H$ |
| 3 | Number of logical heads | 16 |
| 4 | Retired | $0000_H$ |
| 5 | Retired | $0000_H$ |
| 6 | Number of logical sectors per logical track: 63 | $003F_H$ |
| 7–9 | Retired | $0000_H$ |
| 10–19 | Serial number: (20 ASCII characters, $0000_H$ = none) | ASCII |
| 20 | Retired | $0000_H$ |
| 21 | Retired | $0400_H$ |
| 22 | Obsolete | $0000_H$ |
| 23–26 | Firmware revision<br>(8 ASCII character string, padded with blanks to end of string) | x.xx |
| 27–46 | Drive model number:<br>(40 ASCII characters, padded with blanks to end of string) | |
| 47 | (Bits 7–0) Maximum sectors per interrupt on Read multiple and Write multiple (16) | $8010_H$ |
| 48 | Reserved | $0000_H$ |
| 49 | Standard Standby timer, IORDY supported and may be disabled | $2F00_H$ |
| 50 | ATA-reserved | $0000_H$ |
| 51 | PIO data-transfer cycle  timing mode | $0200_H$ |
| 52 | Retired | $0200_H$ |
| 53 | Words 54–58, 64–70 and 88 are valid | $0007_H$ |
| 54 | Number of current logical  cylinders | $xxxx_H$ |
| 55 | Number of current logical heads | $xxxx_H$ |

CONFIDENTIAL
FED_SEAG0019081

| Word | Description | Value |
|------|-------------|-------|
| 56 | Number of current logical sectors per logical track | $xxxx_H$ |
| 57–58 | Current capacity in sectors | $xxxx_H$ |
| 59 | Number of sectors transferred during a Read Multiple or Write Multiple command | $xxxx_H$ |
| 60–61 | Total number of user-addressable LBA sectors available<br>(see Section 2.2 for related information)<br>*Note: The maximum value allowed in this field is: 0FFFFFFFh (268,435,455 sectors, 137GB). Drives with capacities over 137GB will have 0FFFFFFFh in this field and the actual number of user-addressable LBAs specified in words 100-103. This is required for drives that support the 48-bit addressing feature. | 0FFFFFFFh* |
| 62 | Retired | $0000_H$ |
| 63 | Multiword DMA active and modes supported<br>(see note following this table) | $xx07_H$ |
| 64 | Advanced PIO modes supported (modes 3 and 4 supported) | $0003_H$ |
| 65 | Minimum multiword DMA transfer cycle time per word (120 nsec) | $0078_H$ |
| 66 | Recommended multiword DMA transfer cycle time per word<br>(120 nsec) | $0078_H$ |
| 67 | Minimum PIO cycle time without IORDY flow control (240 nsec) | $0078_H$ |
| 68 | Minimum PIO cycle time with IORDY flow control (120 nsec) | $0078_H$ |
| 69–74 | ATA-reserved | $0000_H$ |
| 75 | Queue depth | $001F_H$ |
| 76 | Serial ATA capabilities | $xxxx_H$ |
| 77 | Reserved for future Serial ATA definition | $xxxx_H$ |
| 78 | Serial ATA features supported | $xxxx_H$ |
| 79 | Serial ATA features enabled | $xxxx_H$ |
| 80 | Major version number | $01F0_H$ |
| 81 | Minor version number | $0028_H$ |
| 82 | Command sets supported | $364B_H$ |
| 83 | Command sets supported | $7F09_H$ |
| 84 | Command sets support extension<br>(see note following this table) | $4163_H$ |
| 85 | Command sets enabled | $30xx_H$ |
| 86 | Command sets enabled | $BE09_H$ |

CONFIDENTIAL                                           FED_SEAG0019082

**Serial ATA (SATA) Interface**

| Word | Description | Value |
|------|-------------|-------|
| 87 | Command sets enable  extension | 4163$_H$ |
| 88 | Ultra DMA support and current mode (see note following this table) | xx7F$_H$ |
| 89 | Security erase time | 0039$_H$ |
| 90 | Enhanced security erase time | 0039$_H$ |
| 92 | Master password revision code | FFFE$_H$ |
| 93 | Hardware reset value | xxxx$_H$ |
| 94 | Automatic acoustic management | 8080$_H$ |
| 95–99 | ATA-reserved | 0000$_H$ |
| 100–103 | Total number of user-addressable LBA sectors available (see Section 2.2 for related information). These words are required for drives that support the 48-bit addressing feature. Maximum value: 0000FFFFFFFFFFFFh. | ST3000DM001 = 1,953,525,168<br>ST2500DM001 = 1,465,149,168<br>ST2000DM001 976,773,168<br>ST1500DM003 = 625,142,448<br>ST1000DM003 = 488,397,168<br>ST750DM003 = 312,581,808 |
| 104–107 | ATA-reserved | 0000$_H$ |
| 108–111 | The mandatory value of the world wide name (WWN) for the drive.  NOTE: This field is valid if word 84, bit 8 is set to 1 indicating 64-bit WWN support. | Each drive will have a unique value. |
| 112–127 | ATA-reserved | 0000$_H$ |
| 128 | Security status | 0001$_H$ |
| 129–159 | Seagate-reserved | xxxx$_H$ |
| 160–254 | ATA-reserved | 0000$_H$ |
| 255 | Integrity word | xxA5$_H$ |

| Note | Advanced Power Management (APM) and Automatic Acoustic Management (AAM) features are not supported. |
|------|-------------|

| Note | See the bit descriptions below for words 63, 84, and 88 of the Identify Drive data. |
|------|-------------|

| Description (if bit is set to 1) | | |
|------|-----|---------|
| | Bit | Word 63 |
| | 0 | Multiword DMA mode 0 is supported. |
| | 1 | Multiword DMA mode 1 is supported. |
| | 2 | Multiword DMA mode 2 is supported. |
| | 8 | Multiword DMA mode 0 is currently active. |
| | 9 | Multiword DMA mode 1 is currently active. |
| | 10 | Multiword DMA mode 2 is currently active. |

**Barracuda SATA Product Manual, Rev. A2**                                                                39

CONFIDENTIAL                                                    FED_SEAG0019083

| | Bit | Word 84 |
|---|---|---|
| | 0 | SMART error login is supported. |
| | 1 | SMART self-test is supported. |
| | 2 | Media serial number is supported. |
| | 3 | Media Card Pass Through Command feature set is supported. |
| | 4 | Streaming feature set is supported. |
| | 5 | GPL feature set is supported. |
| | 6 | WRITE DMA FUA EXT and WRITE MULTIPLE FUA EXT commands are supported. |
| | 7 | WRITE DMA QUEUED FUA EXT command is supported. |
| | 8 | 64-bit World Wide Name is supported. |
| | 9-10 | Obsolete. |
| | 11-12 | Reserved for TLC. |
| | 13 | IDLE IMMEDIATE command with IUNLOAD feature is supported. |
| | 14 | Shall be set to 1. |
| | 15 | Shall be cleared to 0. |
| | Bit | Word 88 |
| | 0 | Ultra DMA mode 0 is supported. |
| | 1 | Ultra DMA mode 1 is supported. |
| | 2 | Ultra DMA mode 2 is supported. |
| | 3 | Ultra DMA mode 3 is supported. |
| | 4 | Ultra DMA mode 4 is supported. |
| | 5 | Ultra DMA mode 5 is supported. |
| | 6 | Ultra DMA mode 6 is supported. |
| | 8 | Ultra DMA mode 0 is currently active. |
| | 9 | Ultra DMA mode 1 is currently active. |
| | 10 | Ultra DMA mode 2 is currently active. |
| | 11 | Ultra DMA mode 3 is currently active. |
| | 12 | Ultra DMA mode 4 is currently active. |
| | 13 | Ultra DMA mode 5 is currently active. |
| | 14 | Ultra DMA mode 6 is currently active. |

CONFIDENTIAL

FED_SEAG0019084

## 4.3.2  Set Features command

This command controls the implementation of various features that the drive supports. When the drive receives this command, it sets BSY, checks the contents of the Features register, clears BSY and generates an interrupt. If the value in the register does not represent a feature that the drive supports, the command is aborted. Power-on default has the read look-ahead and write caching features enabled. The acceptable values for the Features register are defined as follows:

| $02_H$ | Enable write cache *(default)*. |
|---|---|
| $03_H$ | Set transfer mode (based on value in Sector Count register). Sector Count register values: |
| | $00_H$  Set PIO mode to default (PIO mode 2). |
| | $01_H$  Set PIO mode to default and disable IORDY (PIO mode 2). |
| | $08_H$  PIO mode 0 |
| | $09_H$  PIO mode 1 |
| | $0A_H$  PIO mode 2 |
| | $0B_H$  PIO mode 3 |
| | $0C_H$  PIO mode 4 *(default)* |
| | $20_H$  Multiword DMA mode 0 |
| | $21_H$  Multiword DMA mode 1 |
| | $22_H$  Multiword DMA mode 2 |
| | $40_H$  Ultra DMA mode 0 |
| | $41_H$  Ultra DMA mode 1 |
| | $42_H$  Ultra DMA mode 2 |
| | $43_H$  Ultra DMA mode 3 |
| | $44_H$  Ultra DMA mode 4 |
| | $45_H$  Ultra DMA mode 5 |
| | $46_H$  Ultra DMA mode 6 |
| $10_H$ | Enable use of SATA features |
| $55_H$ | Disable read look-ahead (read cache) feature. |
| $82_H$ | Disable write cache |
| $90_H$ | Disable use of SATA features |
| $AA_H$ | Enable read look-ahead (read cache) feature *(default)*. |
| $F1_H$ | Report full capacity available |

| Note | At power-on, or after a hardware or software reset, the default values of the features are as indicated above. |
|---|---|

CONFIDENTIAL
FED_SEAG0019085

### 4.3.3  S.M.A.R.T. commands

S.M.A.R.T. provides near-term failure prediction for disk drives. When S.M.A.R.T. is enabled, the drive monitors predetermined drive attributes that are susceptible to degradation over time. If self-monitoring determines that a failure is likely, S.M.A.R.T. makes a status report available to the host. Not all failures are predictable. S.M.A.R.T. predictability is limited to the attributes the drive can monitor. For more information on S.M.A.R.T. commands and implementation, see the *Draft ATA-5 Standard*.

SeaTools diagnostic software activates a built-in drive self-test (DST S.M.A.R.T. command for $D4_H$) that eliminates unnecessary drive returns. The diagnostic software ships with all new drives and is also available at: http://seatools.seagate.com.

This drive is shipped with S.M.A.R.T. features disabled. You must have a recent BIOS or software package that supports S.M.A.R.T. to enable this feature. The table below shows the S.M.A.R.T. command codes that the drive uses.

| Code in features register | S.M.A.R.T. command |
|---|---|
| $D0_H$ | S.M.A.R.T. Read Data |
| $D2_H$ | S.M.A.R.T. Enable/Disable Attribute Autosave |
| $D3_H$ | S.M.A.R.T. Save Attribute Values |
| $D4_H$ | S.M.A.R.T. Execute Off-line Immediate (runs DST) |
| $D5_H$ | S.M.A.R.T. Read Log Sector |
| $D6_H$ | S.M.A.R.T. Write Log Sector |
| $D8_H$ | S.M.A.R.T. Enable Operations |
| $D9_H$ | S.M.A.R.T. Disable Operations |
| $DA_H$ | S.M.A.R.T. Return Status |

| Note | If an appropriate code is not written to the Features Register, the command is aborted and 0x04 (abort) is written to the Error register. |
|---|---|

CONFIDENTIAL                                                              FED_SEAG0019086

**Serial ATA (SATA) Interface**

CONFIDENTIAL                                                                                                    FED_SEAG0019087

CONFIDENTIAL                                                                          FED_SEAG0019088

# Index

**A**
ACA 25
acceleration 23
acoustics 23
Active 21
Active mode 21
Agency certification 25
altitude 22
Ambient temperature 22
ambient temperature 17, 18
Annualized Failure Rate 25
Annualized Failure Rate (AFR) 24
areal density 17
ATA commands 33
Australia/New Zealand Standard AS/NZ
CISPR22 25
Australian Communication Authority (ACA) 25
Australian C-Tick 25
Average latency 17
Average seek time 17
**B**
buffer 17
**C**
cables and connectors 28
cache 17
capacity 16
case temperature 22
CE mark 25
certification 25
Check Power Mode 33
China RoHS directive 26
compatibility 25
Conducted noise 20
Conducted RF immunity 24
Configuring the drive 28
connectors 28
Corrosive environment 27
CSA60950-1 25
Cylinders 16
**D**
data-transfer rates 9
DC power 18
Default logical geometry 16
density 17
Device Configuration Freeze Lock 33
Device Configuration Identify 33
Device Configuration Restore 33
Device Configuration Set 33
Device Reset 33

dimensions 30, 31
dissipation 20
Download Microcode 33
duty cycle 24
**E**
Electrical fast transient 24
Electromagnetic compatibility 25
Electromagnetic Compatibility (EMC) 25
Electromagnetic Compatibility control Regulation 25
Electromagnetic Compatibility Directive (2004/108/EC) 25
Electromagnetic immunity 24
Electrostatic discharge 24
electrostatic discharge (ESD) 28
EN 55022, Class B 25
EN 55024 25
EN60950 25
enclosures 25
Environmental specifications 22
error-correction algorithms 9
errors 24
ESD 28
EU 25
EU RoHS directive 26
European Union (EU) requirements 25
Execute Device Diagnostics 33
**F**
FCC verification 25
features 9
Flush Cache 33
Flush Cache Extended 33
Format Track 33
Formatted capacity 16
**G**
geometry 16
Gs 23
guaranteed sectors 16
**H**
Handling precautions 28
heads 16
height 17
humidity 22
**I**
I/O data-transfer rate 17
I/O duty cycle 24
Identify Device 33
Identify Device command 35
Idle 21, 33

CONFIDENTIAL                                                                                 FED_SEAG0019089

Idle Immediate 33
Idle mode 18, 21
Information Technology Equipment (ITE) 25
Initialize Device Parameters 33
Input noise ripple 20
input voltage 18
interface 17, 32
interference 25
internal data-transfer rate OD 17
is 17
ISO document 7779 23
ITE 25
**K**
KCC 25
Korean Communications Commission 25
Korean RRL 25
**L**
latency 17
LBA mode 16
length 17
logical geometry 16
**M**
maintenance 24
master/slave 10
mounting 29
mounting screws 22
mounting the drive 28
**N**
noise 20
nominal power 17
Nonoperating shock 22
Nonoperating vibration 23
Nonrecoverable read errors 24
**O**
operating 20
Operating power 18
Operating shock 22
Operating vibration 23
**P**
Physical characteristics 17
point-to-point 10, 28
Power consumption 18
power dissipation 20
Power modes 21
Power specifications 18
Power-management modes 21
Power-on to Ready 18
power-on-hours 24
precautions 28

printed circuit board 28
programmable power management 21
prominent discrete tone 24
**Q**
quick reference 11
**R**
Radiated RF immunity 24
radio and television interference 25
radio frequency (RF) 24
random seeks 18
Read Buffer 33
Read DMA 33
Read DMA Extended 33
Read DMA without Retries 33
read errors 24
Read Log Ext 33
Read Multiple 33
Read Multiple Extended 33
Read Native Max Address 33
Read Native Max Address Extended 34
Read Sectors 34
Read Sectors Extended 34
Read Sectors Without Retries 34
Read Verify Sectors 34
Read Verify Sectors Extended 34
Read Verify Sectors Without Retries 34
Read/write heads 16
Read/write power 18
Recalibrate 34
recording density 17
recording method 17
Recording technology 17
relative humidity 22
Reliability 24
RF 24
RMS read/write current 20
RoHS 26
RRL 25
**S**
S.M.A.R.T. Disable Operations 34
S.M.A.R.T. Enable Operations 34
S.M.A.R.T. Enable/Disable Autosave 34
S.M.A.R.T. Execute Offline 34
S.M.A.R.T. implementation 33
S.M.A.R.T. Read Attribute Thresholds 34
S.M.A.R.T. Read Data 34
S.M.A.R.T. Read Log Sector 34
S.M.A.R.T. Return Status 34
S.M.A.R.T. Save Attribute Values 34

S.M.A.R.T. Write Log sector 34
Safety certification 25
SATA 32
screws 22
sectors 16
Sectors per track 16
Security Disable Password 34
Security Erase Prepare 34
Security Erase Unit 34
Security Freeze 34
Security Set Password 34
Security Unlock 34
See "S.M.A.R.T. commands" on page 34 33
Seek 34
Seek time 17
Serial ATA (SATA) interface 32
serial ATA ports 10
servo electronics 18
Set Features 34
Set Max Address 34
Set Max Address Extended 34
Set Multiple Mode 34
Shock 22
single-track seeks 17
Sleep 20, 21, 34
Sleep mode 21
sound 23
Specification summary table 11
spindle speed 17
Spinup 20
Spinup power 18
Standby 20, 21, 34
Standby Immediate 35
Standby mode 18, 21
standby timer 21
Standby to Ready 18
Start/stop times 18
static-discharge 28
subassembly 25
support services 41
Surge immunity 24
T
technical support services 41
temperature 17, 22
temperature gradient 22
timer 21
timers 21
track density 17
Track-to-track 17

Track-to-track seek time 17
U
UL60950-1 25
V
Vibration 23
voltage 18
Voltage dips, interrupts 24
Voltage tolerance 20
W
weight 17
wet bulb temperature 22
width 17
Write Buffer 35
Write DMA 35
Write DMA Extended 35
Write DMA FUA Extended 35
Write DMA Without Retries 35
Write Log Extended 35
Write Multiple 35
Write Multiple Extended 35
Write Multiple FUA Extended 35
Write Sectors 35
Write Sectors Extended 35
Write Sectors Without Retries 35

CONFIDENTIAL                    FED_SEAG0019091

CONFIDENTIAL

CONFIDENTIAL



**Seagate Technology LLC**

AMERICAS        Seagate Technology LLC 920 Disc Drive, Scotts Valley, California 95066, United States, 831-438-6550
ASIA/PACIFIC      Seagate Singapore International Headquarters Pte. Ltd. 7000 Ang Mo Kio Avenue 5, Singapore 569877, 65-6485-38 88
EUROPE, MIDDLE EAST AND AFRICA   Seagate Technology SAS 16-18 rue du Dôme, 92100 Boulogne-Billancourt, France, 33 1-4186 10 00

*Publication Number: 100666115, Rev. A2*
*April 2011*

# FED_SEAG0019045

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Rollings_Dave | ORIGINAL |
| **Custodian Other** | Rollings_Dave | ORIGINAL |
| **DATECREATED** | 4/22/2011 | ORIGINAL |
| **DATELASTMOD** | 4/22/2011 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0019041 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0019094 | ORIGINAL |
| **FileName** | Product Manual ST3000DM001 June 2011.pdf | ORIGINAL |
| **FILESIZE** | 478528 | ORIGINAL |
| **MD5 Hash** | 89559CD672335E6022C30DEBC43C2058 | ORIGINAL |
| **OrgFolder** | \Rollings_Dave\Gmail\Dave_Rollings_Gmail-1\Dave_Rollings_Gmail_dave.m.rollings@seagate.com_1.mbox\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0163702 | ORIGINAL |
| **RecordType** | E-MAIL ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 50 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 6:28 AM | ORIGINAL |
| **TimeLastMod** | 1:30 PM | ORIGINAL |
| **TITLE** | untitled | ORIGINAL |

# EXHIBIT 7



S E A G A T E

Product Manual

# Seagate® Desktop HDD

| Standard models | Self-Encryption models |
| --- | --- |
| ST3000DM001 | ST3000DM002 |
| ST2000DM001 | ST2000DM002 |
| ST1500DM003 | ST1000DM004 |
| ST1000DM003 | |
| ST750DM003 | |
| ST500DM002 | |
| ST320DM000 | |
| ST250DM000 | |

Gen 14
100686584
Rev. L
January 2015

FED_SEAG0004438

**Document Revision History**

| Revision | Date | Description of Change |
|----------|------|------------------------|
| Rev. A | 08/19/2011 | Initial release. |
| Rev. B | 09/01/2011 | Updated decibel specifications, start/stop times; Table 3; mounting drawing. |
| Rev. C | 10/20/2011 | Updated voltage tolerance specifications. |
| Rev. D | 01/17/2012 | Corrected Table 1 (Altitude, operating) specification and Table 5 (Idle2). |
| Rev. E | 06/11/2012 | Updated Index. |
| Rev. F | 09/05/2012 | Added 2.5A spin-up code option (Table 1 and Table 2); page 17. |
| Rev. G | 10/01/2012 | Updated Table 1 and Table 2 with rated workload information. Updated DC power requirements (Tables 1, 3 and 4). |
| Rev. H | 03/21/2014 | Revised Rated Workload statement (pages 5 & 7); LP height updated & new mechanical drawings (pages 4, 9 & 20-21); Revised max storage note (page 13) |
| Rev. J | 05/08/2014 | Updated product name (pages fc, 2, 19 & 22) and Add metric "mm" values to mechanical drawings. (pages 20-21). |
| Rev. K | 08/28/2014 | Add SED models and SED Section 4.0 (pages: fc, 2, 4, 7, 22-23 & 29) |
| Rev. L | 01/26/2015 | Applied new logo (pages: fc & bc), applied latest page numbering convention (pages: all), added AFR = <1.0% & update Rated Workload text (pages: 9 & 11), added Case Temp note & changed "&" to "%" in Storage note (page: 17), add Reliability Section 2.12 (page: 20), cleaned up text in Mechanical Drawings (pages: 24-25) & revised SED section 4.0 (pages: 26-27). |

© 2015 Seagate Technology LLC. All rights reserved.

Publication number: 100686584, Rev. L January 2015

Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. Desktop HDD and SeaTools are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. All other trademarks or registered trademarks are the property of their respective owners.

No part of this publication may be reproduced in any form without written permission of Seagate Technology LLC. Call 877-PUB-TEK1(877-782-8351) to request permission.

When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Actual quantities will vary based on various factors, including file size, file format, features and application software. Actual data rates may vary depending on operating environment and other factors. The export or re-export of hardware or software containing encryption may be regulated by the U.S. Department of Commerce, Bureau of Industry and Security (for more information, visit www.bis.doc.gov), and controlled for import

# Contents

Seagate® Technology Support Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

1.0    Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
       1.1    About the SATA interface . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

2.0    Drive Specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
       2.1    Specification summary tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
       2.2    Formatted capacityy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
              2.2.1    LBA mode . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
       2.3    Default logical geometry . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
       2.4    Recording and interface technology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
       2.5    Physical characteristics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
       2.6    Seek time . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
       2.7    Start/stop times . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
       2.8    Power specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
              2.8.1    Power consumption . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
              2.8.2    Conducted noise . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
              2.8.3    Voltage tolerance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
              2.8.4    Power-management modes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
       2.9    Environmental specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
              2.9.1    Ambient temperature . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
              2.9.2    Temperature gradient . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
              2.9.3    Humidity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
              2.9.4    Altitude . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
              2.9.5    Shock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
              2.9.6    Non-operating vibration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
       2.10   Acoustics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
              2.10.1   Test for Prominent Discrete Tones (PDTs) . . . . . . . . . . . . . . . . . . . . . . . . 19
       2.11   Electromagnetic immunity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
       2.12   Reliability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.12.1   Annualized Failure Rate (AFR) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
       2.13   Warranty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
       2.14   Agency certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.14.1   Safety certification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.14.2   Electromagnetic compatibility . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
              2.14.3   FCC verification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
       2.15   Environmental protection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
              2.15.1   European Union Restriction of Hazardous Substances (RoHS) Directive . . . . . 22
              2.15.2   China Restriction of Hazardous Substances (RoHS) Directive  . . . . . . . . . . . 22
       2.16   Corrosive environment  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

3.0    Configuring and Mounting the Drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
       3.1    Handling and static-discharge precautions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
       3.2    Configuring the drive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
       3.3    SATA cables and connectors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
       3.4    Drive mounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

4.0    About (SED) Self-Encrypting Drives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
       4.1    Data Encryption . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
       4.2    Controlled Access . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
              4.2.1    Admin SP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
              4.2.2    Locking SP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
              4.2.3    Default password . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
              4.2.4    ATA Enhanced Security . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
       4.3    Random Number Generator (RNG) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

CONFIDENTIAL

# Contents

| | | |
|---|---|---|
| 4.4 | Drive Locking. | 27 |
| 4.5 | Data Bands | 27 |
| 4.6 | Cryptographic Erase | 27 |
| 4.7 | Authenticated Firmware Download. | 27 |
| 4.8 | Power Requirements. | 27 |
| 4.9 | Supported Commands | 27 |
| 4.10 | RevertSP | 27 |

| | | | |
|---|---|---|---|
| **5.0** | **SATA Interface** | | **28** |
| 5.1 | Hot-Plug compatibility. | | 28 |
| 5.2 | SATA device plug connector pin definitions | | 28 |
| 5.3 | Supported ATA commands. | | 29 |
| | 5.3.1 | Identify Device command | 31 |
| | 5.3.2 | Set Features command | 35 |
| | 5.3.3 | S.M.A.R.T. commands. | 36 |

CONFIDENTIAL

Figures

Figure 1      Attaching SATA cabling. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
Figure 2      Mounting dimensions (3-disk: 1.5TB to 3TB models). . . . . . . . . . . . . . . . . . . . . . . . . . . 24
Figure 3      Mounting dimensions (1-disk: 250GB to 1TB models) . . . . . . . . . . . . . . . . . . . . . . . . . 25

CONFIDENTIAL                                                    FED_SEAG0004442

# Seagate® Technology Support Services

For information regarding online support and services, visit: **http://www**.seagate.com/about/contact-us/technical-support/

Available services include:
- Presales & Technical support
- Global Support Services telephone numbers & business hours
- Authorized Service Centers

For information regarding Warranty Support, visit: **http://www**.seagate.com/support/warranty-and-replacements/

For information regarding data recovery services, visit: **http://www**.seagate.com/services-software/data-recovery-services/

For Seagate OEM and Distribution partner portal, visit: **http://www**.seagate.com/partners

For Seagate reseller portal, visit: **http://www**.seagate.com/partners/my-spp-dashboard/

CONFIDENTIAL    FED_SEAG0004443

# 1.0    Introduction

This manual describes the functional, mechanical and interface specifications for the following:
Seagate® Desktop HDD model drives:

| Standard models | | Self-Encryption models |
|---|---|---|
| ST3000DM001 | ST750DM003 | ST3000DM002 |
| ST2000DM001 | ST500DM002 | ST2000DM002 |
| ST1500DM003 | ST320DM000 | ST1000DM004 |
| ST1000DM003 | ST250DM000 | |

 Previous generations of Seagate Self-Encrypting Drive models were called Full Disk Encryption (FDE) models before a differentiation between drive-based encryption and other forms of encryption was necessary.

These drives provide the following key features:

7200 RPM spindle speed.

High instantaneous (burst) data-transfer rates (up to 600MB per second).

TGMR recording technology provides the drives with increased areal density.

State-of-the-art cache and on-the-fly error-correction algorithms.

Native Command Queuing with command ordering to increase performance in demanding applications.

Full-track multiple-sector transfer capability without local processor intervention.

Seagate AcuTrac™ servo technology delivers dependable performance, even with hard drive track widths of only 75 nanometers.

Seagate OptiCache™ technology boosts overall performance by as much as 45% over the previous generation.

Seagate SmartAlign™ technology provides a simple, transparent migration to Advanced Format 4K sectors

Quiet operation.

Compliant with RoHS requirements in China and Europe.

SeaTools diagnostic software performs a drive self-test that eliminates unnecessary drive returns.

Support for S.M.A.R.T. drive monitoring and reporting.

Supports latching SATA cables and connectors.

Worldwide Name (WWN) capability uniquely identifies the drive.

CONFIDENTIAL                                                                                                    FED_SEAG0004444

## 1.1 About the SATA interface

The Serial ATA (SATA) interface provides several advantages over the traditional (parallel) ATA interface. The primary advantages include:

Easy installation and configuration with true plug-and-play connectivity. It is not necessary to set any jumpers or other configuration options.

Thinner and more flexible cabling for improved enclosure airflow and ease of installation.

Scalability to higher performance levels.

In addition, SATA makes the transition from parallel ATA easy by providing legacy software support. SATA was designed to allow users to install a SATA host adapter and SATA disk drive in the current system and expect all of the existing applications to work as normal.

The SATA interface connects each disk drive in a point-to-point configuration with the SATA host adapter. There is no master/slave relationship with SATA devices like there is with parallel ATA. If two drives are attached on one SATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. This essentially means both drives behave as if they are Device 0 (master) devices.

The SATA host adapter and drive share the function of emulating parallel ATA device behavior to provide backward compatibility with existing host systems and software. The Command and Control Block registers, PIO and DMA data transfers, resets, and interrupts are all emulated.

The SATA host adapter contains a set of registers that shadow the contents of the traditional device registers, referred to as the Shadow Register Block. All SATA devices behave like Device 0 devices. For additional information about how SATA emulates parallel ATA, refer to the "Serial ATA International Organization: Serial ATA Revision 3.0". The specification can be downloaded from www.sata-io.org.



The host adapter may, optionally, emulate a master/slave environment to host software where two devices on separate SATA ports are represented to host software as a Device 0 (master) and Device 1 (slave) accessed at the same set of host bus addresses. A host adapter that emulates a master/slave environment manages two sets of shadow registers. This is not a typical SATA environment.

CONFIDENTIAL
FED_SEAG0004445

**Drive Specifications**

# 2.0    Drive Specifications

Unless otherwise noted, all specifications are measured under ambient conditions, at 25°C, and nominal power. For convenience, the phrases *the drive* and *this drive* are used throughout this manual to indicate the following drive models:

| Standard models | | Self-Encryption models |
|---|---|---|
| ST3000DM001 | ST750DM003 | ST3000DM002 |
| ST2000DM001 | ST500DM002 | ST2000DM002 |
| ST1500DM003 | ST320DM000 | ST1000DM004 |
| ST1000DM003 | ST250DM000 | |

## 2.1    Specification summary tables

The specifications listed in **Table 1** and **Table 2** are for quick reference. For details on specification measurement or definition, refer to the appropriate section of this manual.

*Table 1    Drive specifications summary for 3TB, 2TB, 1.5TB, 1TB and 750GB models*

| Drive Specification* | ST3000DM001 & ST3000DM002; ST2000DM001 | ST2000DM001 & ST2000DM002; ST1500DM003 | ST1000DM003 & ST1000DM004; ST750DM003 |
|---|---|---|---|
| Formatted capacity (512 bytes/sector)** | 3000GB (3TB); 2000GB (2TB) | 2000GB (2TB); 1500GB (1.5TB) | 1000GB (1TB); 750GB |
| Guaranteed sectors | 5,860,533,168; 3,907,029,168 | 3,907,029,168; 2,930,277,168 | 1,953,525,168; 1,465,149,168 |
| Heads | 6 | 4 | 2 |
| Disks | 3 | 2 | 1 |
| Bytes per sector (4K physical emulated at 512-byte sectors) | 4096 | | |
| Default sectors per track | 63 | | |
| Default read/write heads | 16 | | |
| Default cylinders | 16,383 | | |
| Recording density (max) | 1807kFCI | | |
| Track density (avg) | 352ktracks/in | | |
| Areal density (avg) | $625Gb/in^2$ | | |
| Spindle speed | 7200 RPM | | |
| Internal data transfer rate (max) | 2147Mb/s | | |
| Average data rate, read/write (MB/s) | 156MB/s | | |
| Maximum sustained data rate, OD read (MB/s) | 210MB/s | | |
| I/O data-transfer rate (max) | 600MB/s | | |
| Cache buffer | 64MB | | |
| Height (max) | 26.1mm / 1.028 in | | 19.98mm / 0.787 in |
| Width (max) | 101.6mm /4.0 in (± 0.010 in) | | 101.6mm / 4.0 in (± 0.010 in) |
| Length (max) | 146.99mm / 5.787 in | | 146.99mm / 5.787 in |
| Weight (typical) | 626g /1.38 lb | 535g / 1.18 lb | 400g / 0.88 lb |
| Average latency | 4.16ms | | |
| Power-on to ready (max) | <17.0s | | <10.0s |
| Power-on to ready, 2.5A spin-up code option (typical) | <10.0s | | n/a |
| Standby to ready (max) | <17.0s | | <10.0s |
| Average seek, read (typical) Average seek, write (typical) | <8.5ms typical <9.5ms typical | | |
| Startup current 12V | 2.0A or 2.8A | | 2.0A |

CONFIDENTIAL                                                              **FED_SEAG0004446**

**Drive Specifications**

*Table 1   Drive specifications summary for 3TB, 2TB, 1.5TB, 1TB and 750GB models (continued)*

| Drive Specification* | ST3000DM001 & ST3000DM002; ST2000DM001 | ST2000DM001 & ST2000DM002; ST1500DM003 | ST1000DM003 & ST1000DM004; ST750DM003 |
|---|---|---|---|
| Voltage tolerance (including noise) | 5V: ±5% 12V: +10% / -7.5% | | |
| Ambient temperature | 0° to 60°C (operating) −40° to 70°C (non-operating) | | |
| Temperature gradient | 20°C per hour max (operating) 30°C per hour max (non-operating) | | |
| Relative humidity | 5% to 95% (operating) 5% to 95% (non-operating) | | |
| Relative humidity gradient (max) | 30% per hour | | |
| Wet bulb temperature (max) | 37.7°C max (operating) 40.0°C max (non-operating) | | |
| Altitude, operating | −304.8m to 3048m (−1000 ft to 10,000+ ft) | | |
| Altitude, non-operating (below mean sea level, max) | −304.8m to 12,192m (−1000 ft to 40,000+ ft) | | |
| Operational shock (max) | 80 Gs at 2ms | | |
| Non-operational shock (max) | 300 Gs at 2ms | | 350 Gs at 2ms |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement 22Hz to 350Hz: 0.50 Gs 350Hz to 500Hz: 0.25 Gs | | |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs 22Hz to 350Hz: 3.0 Gs 350Hz to 500Hz: 3.0 Gs | | |
| Drive acoustics, sound power Idle*** | 2.4 bels (typical) 2.6 bels (max) | | 2.2 bels (typical) 2.4 bels (max) |
| Seek | 2.6 bels (typical) 2.7 bels (max) | | 2.4 bels (typical) 2.5 bels (max) |
| Non-recoverable read errors | 1 per $10^{14}$ bits read | | |
| Annualized Failure Rate (AFR) | <1.0% based on 2400 POH | | |
| Maximum Rated workload | Maximum rate of <55TB/year Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). | | |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/ From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. | | |
| Load/Unload cycles (25°C, 50% rel. humidity) | 300,000 | | |
| Supports Hotplug operation per the Serial ATA Revision 3.2 specification | Yes | | |

*All specifications above are based on native configurations.

** One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

*** During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

CONFIDENTIAL    **FED_SEAG0004447**

www.seagate.com                                                          **Drive Specifications**

*Table 2   Drive specifications summary for 500GB, 320GB and 250GB models*

| Drive Specification* | ST500DM002 | ST320DM000 | ST250DM000 |
|---|---|---|---|
| Formatted capacity** | 500GB | 320GB | 250GB |
| Guaranteed sectors | 976,773,168 | 625,142,448 | 488,397,168 |
| Heads | 2 | | 1 |
| Disks | 1 | | |
| Bytes per sector (4K physical emulated at 512-byte sectors) | 4096 | | |
| Default sectors per track | 63 | | |
| Default read/write heads | 16 | | |
| Default cylinders | 16,383 | | |
| Recording density (max) | 1413kb/in | | |
| Track density (avg) | 236ktracks/in | | |
| Areal density (avg) | 329Gb/in$^2$ | | |
| Spindle speed | 7200 RPM | | |
| Internal data transfer rate (max) | 1695Mb/s | | |
| Average Data Rate, read/write (MB/s) | 125MB/s | | |
| Maximum sustained data transfer rate, OD read | 144MB/s | | |
| I/O data-transfer rate (max.) | 600MB/s | | |
| Cache buffer | 16MB | | |
| Height (max) | 19.98mm / 0.787 in | | |
| Width (max) | 101.6mm / 4.0 in (± 0.010 in) | | |
| Length (max) | 146.99mm / 5.787 in | | |
| Weight (typical) | 415g / 0.915 lb | | |
| Average latency | 4.16ms | | |
| Power-on to ready (max) | <8.5s | | |
| Standby to ready (max) | <8.5s | | |
| Average seek, read (typical) | <8.5ms (read | | |
| Average seek, write (typical) | <9.5ms (write) | | |
| Startup current (typical) 12V | 2.0A | | |
| Voltage tolerance (including noise) | 5V: ±5%<br>12V: +10% / -7.5% | | |
| Ambient temperature | 0° to 60°C (operating)<br>−40° to 70°C (non-operating) | | |
| Temperature gradient | 20°C per hour max (operating)<br>30°C per hour max (non-operating) | | |
| Relative humidity | 5% to 95% (operating)<br>5% to 95% (non-operating) | | |
| Relative humidity gradient (max) | 30% per hour | | |
| Wet bulb temperature (max) | 37.7°C (operating)<br>40.0°C (non-operating) | | |
| Altitude, operating | −304.8m to 3048m<br>(−1000 ft to 10,000+ ft) | | |
| Altitude, non-operating (below mean sea level, max) | −304.8m to 12,192m<br>(−1000 ft to 40,000+ ft) | | |
| Operational shock (max) | 70 Gs at 2ms | | |
| Non-operational shock (max) | 350 Gs at 2ms | | |
| Vibration, operating | 2Hz to 22Hz: 0.25 Gs, Limited displacement<br>22Hz to 350Hz: 0.50 Gs<br>350Hz to 500Hz: 0.25 Gs | | |
| Vibration, non-operating | 5Hz to 22Hz: 3.0 Gs<br>22Hz to 350Hz: 3.0 Gs<br>350Hz to 500Hz: 3.0 Gs | | |
| Drive acoustics, sound power | | | |

Seagate Desktop HDD Product Manual, Rev. L                                      10

CONFIDENTIAL

www.seagate.com                                                                 **Drive Specifications**

*Table 2   Drive specifications summary for 500GB, 320GB and 250GB models (continued)*

| Drive Specification* | | ST500DM002 | ST320DM000 | ST250DM000 |
|---|---|---|---|---|
| Idle*** | | | 2.2 bels (typical) 2.3 bels (max) | |
| | Seek | | 2.3 bels (typical) 2.4 bels (max) | |
| Non-recoverable read errors | | | 1 per $10^{14}$ bits read | |
| Annualized Failure Rate (AFR) | | | <1.0% based on 2400 POH | |
| Maximum Rated workload | | Maximum rate of <55TB/year Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). | | |
| Warranty | | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/ From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. | | |
| Contact start-stop cycles | | | 50,000 at 25°C, 50% rel. humidity | |
| Supports Hotplug operation per the Serial ATA Revision 3.2 specification | | | Yes | |

\* All specifications above are based on native configurations.

\*\* One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

\*\*\* During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

## 2.2   Formatted capacityy

| Model | Formatted capacity* | Guaranteed sectors | Bytes per sector |
|---|---|---|---|
| ST3000DM001 ST3000DM002 | 3000GB | 5,860,533,168 | |
| ST2000DM001 ST2000DM002 | 2000GB | 3,907,029,168 | |
| ST1500DM003 | 1500GB | 2,930,277,168 | |
| ST1000DM003 ST1000DM004 | 1000GB | 1,953,525,168 | 4K |
| ST750DM003 | 750GB | 1,465,149,168 | |
| ST500DM002 | 500GB | 976,773,168 | |
| ST320DM000 | 320GB | 625,142,448 | |
| ST250DM000 | 250GB | 488,397,168 | |

\*One GB equals one billion bytes and 1TB equals one trillion bytes when referring to hard drive capacity. Accessible capacity may vary depending on operating environment and formatting.

CONFIDENTIAL
                                                                            **FED_SEAG0004449**

## 2.2.1  LBA mode

When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

See Section 5.3.1, "Identify Device command" (words 60-61 and 100-103) for additional information about 48-bit addressing support of drives with capacities over 137GB.

## 2.3  Default logical geometry

**Cylinders**: 16,383
**Read/write heads**: 16
**Sectors per track**: 63

**LBA mode**
When addressing these drives in LBA mode, all blocks (sectors) are consecutively numbered from 0 to $n-1$, where $n$ is the number of guaranteed sectors as defined above.

## 2.4  Recording and interface technology

| Interface | SATA |
|---|---|
| Recording method | TGMR |
| Recording density (kFCI) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 1807 |
| 500GB, 320GB and 250GB models | 1413 |
| Track density (ktracks/inch avg) | 352 |
| Areal density (Gb/in$^2$) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 625 |
| 500GB, 320GB, 250GB models | 329 |
| Spindle speed (RPM) | 7200 ± 0.2% |
| Internal data transfer rate (Mb/s max) | 2147 |
| Maximum sustained data transfer rate, OD read (MB/s) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 210 |
| 500GB, 320GB, 250GB models | 144 |
| Average data rate, read/write (MB/s) | |
| 3TB, 2TB, 1.5TB, 1TB and 750GB models | 156 |
| 500GB, 320GB, 250GB models | 125 |
| I/O data-transfer rate (MB/s max) | 600 |

CONFIDENTIAL                                                                    FED_SEAG0004450

## 2.5   Physical characteristics

| Maximum height | |
|---|---|
| 3TB, 2TB and 1.5TB | 26.1mm / 1.028 in |
| 1TB, 750GB, 500GB, 320GB, 250GB | 19.98mm / 0.787 in |
| Maximum width (all models) | 101.6mm / 4.0 in (± 0.010 in) |
| Maximum length (all models) | 146.99mm / 5.787 in |
| Typical weight | |
| 3TB and 2TB | 626g / 1.38 lb |
| 1.5TB | 535g / 1.18 lb |
| 1TB and 750GB | 400g / 0.88 lb |
| 500GB, 320GB, 250GB | 415g / 0.92 lb |
| Cache buffer | |
| 3TB, 2TB, 1.5TB, 1TB, 750GB | 64MB (64,768kb) |
| 500GB, 320GB and 250GB | 16MB (16,384kb) |

## 2.6   Seek time

Seek measurements are taken with nominal power at 25°C ambient temperature. All times are measured using drive diagnostics. The specifications in the table below are defined as follows:

Track-to-track seek time is an average of all possible single-track seeks in both directions.

Average seek time is a true statistical random average of at least 5000 measurements of seeks between random tracks, less overhead.

| Typical seek times (ms) | Read | Write |
|---|---|---|
| Track-to-track | 1.0 | 1.2 |
| Average | 8.5 | 9.5 |
| Average latency | 4.16 | |



These drives are designed to consistently meet the seek times represented in this manual. Physical seeks, regardless of mode (such as track-to-track and average), are expected to meet the noted values. However, due to the manner in which these drives are formatted, benchmark tests that include command overhead or measure logical seeks may produce results that vary from these specifications.

CONFIDENTIAL    FED_SEAG0004451

## 2.7   Start/stop times

| | **3-disk** (3TB, 2TB models) | **2-disk** (2TB, 1.5TB models) | **1-disk** (1TB, 750GB models) | **1-disk** (250GB, 320GB, 500GB models) |
|---|---|---|---|---|
| Power-on to ready (in seconds) | 15 (typical) 17 (max) | | 10 (typical) 12 (max) | 8.5 (typical) 10 (max) |
| Power-on to ready, 2.5A spin-up code option (in seconds, typical) | <10 | | n/a | |
| Standby to ready (in seconds) | 15 (typical) 17 (max) | | 10 (typical) 12 (max) | 8.5 (typical) 10 (max) |
| Ready to spindle stop (in seconds) | 10 (typical) 11 (max) | | 10 (typical) 11 (max) | |

Time-to-ready may be longer than normal if the drive power is removed without going through normal OS powerdown procedures.

## 2.8   Power specifications

The drive receives DC power (+5V or +12V) through a native SATA power connector. Refer to **Figure 1 on page 23**.

### 2.8.1   Power consumption

Power requirements for the drives are listed in **Table 3**, **Table 4**, **Table 5** and **Table 6**. Typical power measurements are based on an average of drives tested, under nominal conditions, using 5.0V and 12.0V input voltage at 25°C ambient temperature.

Spinup power
Spinup power is measured from the time of power-on to the time that the drive spindle reaches operating speed.

Read/write power and current
Read/write power is measured with the heads on track, based on a 16-sector write followed by a 32-ms delay, then a 16-sector read followed by a 32-ms delay.

Operating power and current
Operating power is measured using 40 percent random seeks, 40 percent read/write mode (1 write for each 10 reads) and 20 percent drive idle mode.

Idle mode power
Idle mode power is measured with the drive up to speed, with servo electronics active and with the heads in a random track location.

Standby mode
During Standby mode, the drive accepts commands, but the drive is not spinning, and the servo and read/write electronics are in power-down mode.

CONFIDENTIAL                                                                    FED_SEAG0004452

*Table 3   DC power requirements (3-disk: 3TB and 2TB models)*

| Power dissipation (3-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0A or 2.8A |
| Idle2* † | 5.40 | 0.190 | 0.377 |
| Operating | 8.00 | 0.510 | 0.462 |
| Standby | 0.75 | 0.136 | 0.005 |
| Sleep | 0.75 | 0.136 | 0.005 |

*Table 4   DC power requirements (2-disk: 2TB and 1.5TB models)*

| Power dissipation (2-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0A or 2.8A |
| Idle2* † | 4.50 | 0.196 | 0.296 |
| Operating | 6.70 | 0.525 | 0.340 |
| Standby | 0.75 | 0.136 | 0.005 |
| Sleep | 0.75 | 0.136 | 0.005 |

*Table 5   DC power requirements (1-disk: 1TB and 750GB models)*

| Power dissipation (1-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V amps |
|---|---|---|---|
| Spinup | — | — | 2.0 |
| Idle2* † | 3.36 | 0.152 | 0.216 |
| Operating | 5.90 | 0.500 | 0.329 |
| Standby | 0.63 | 0.111 | 0.006 |
| Sleep | 0.63 | 0.111 | 0.006 |

*Table 6   DC power requirements (1-disk: 500, 320 and 250GB models)*

| Power dissipation (1-disk values shown) | Avg (watts 25° C) | Avg 5V typ amps | Avg 12V typ amps |
|---|---|---|---|
| Spinup | — | — | 2.0 |
| Perf Idle* † | 4.60 | 0.378 | 0.224 |
| Operating | 6.19 | 0.656 | 0.243 |
| Standby | 0.79 | 0.350 | 0.010 |
| Sleep | 0.79 | 0.350 | 0.010 |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

†5W IDLE with DIPLM Enabled

CONFIDENTIAL                                                          FED_SEAG0004453

## 2.8.2  Conducted noise

Input noise ripple is measured at the host system power supply across an equivalent 80-ohm resistive load on the +12 volt line or an equivalent 15-ohm resistive load on the +5 volt line.

Using 12-volt power, the drive is expected to operate with a maximum of 120 mV peak-to-peak square-wave injected noise at up to 10MHz.

Using 5-volt power, the drive is expected to operate with a maximum of **100 mV peak-to-peak square-wave injected noise at up to 10MHz.**

| | Equivalent resistance is calculated by dividing the nominal voltage by the typical RMS read/write current. |

## 2.8.3  Voltage tolerance

Voltage tolerance (including noise):

5V ±5%

12V +10% / -7.5%

## 2.8.4  Power-management modes

The drive provides programmable power management to provide greater energy efficiency. In most systems, users can control power management through the system setup program. The drive features the following power-management modes:

| Power modes | Heads | Spindle | Buffer |
|---|---|---|---|
| Active | Tracking | Rotating | Enabled |
| Idle | Tracking | Rotating | Enabled |
| Standby | Parked | Stopped | Enabled |
| Sleep | Parked | Stopped | Disabled |

Active mode

The drive is in Active mode during the read/write and seek operations.

Idle mode

The buffer remains enabled, and the drive accepts all commands and returns to Active mode any time disk access is necessary.

Standby mode

The drive enters Standby mode when the host sends a Standby Immediate command. If the host has set the standby timer, the drive can also enter Standby mode automatically after the drive has been inactive for a specifiable length of time. The standby timer delay is established using a Standby or Idle command. In Standby mode, the **drive buffer is enabled, the heads are parked and the spindle is at rest. The drive accepts all commands and returns to Active mode any time disk access is necessary.**

Sleep mode

The drive enters Sleep mode after receiving a Sleep command from the host. In Sleep mode, the drive buffer is disabled, the heads are parked and the spindle is at rest. The drive leaves Sleep mode after it receives a Hard Reset or Soft Reset from the host. After receiving a reset, the drive exits Sleep mode and enters Standby mode with all current translation parameters intact.

Idle and Standby timers

Each time the drive performs an Active function (read, write or seek), the standby timer is reinitialized and begins counting down from its specified delay times to zero. If the standby timer reaches zero before any drive activity is required, the drive makes a transition to Standby mode. In both Idle and Standby mode, the drive accepts all commands and returns to Active mode when disk access is necessary.

CONFIDENTIAL                                                    FED_SEAG0004454

## 2.9   Environmental specifications

This section provides the temperature, humidity, shock, and vibration specifications. Ambient temperature is defined as the temperature of the environment immediately surrounding the drive. Above 1000ft. (305 meters), the maximum temperature is derated linearly by 1°C every 1000 ft.

> The maximum allowable drive case temperature is 60°C.
> See Figures 2 & 3 for HDA case temperature measurement locations.

Refer to **Section 3.4 Drive mounting** for base plate measurement location.

### 2.9.1   Ambient temperature

| Operating | 0° to 60°C (32° to 140°F) |
|---|---|
| Non-operating | –40° to 70°C (–40° to 158°F) |

### 2.9.2   Temperature gradient

| Operating | 20°C per hour (68°F per hour max), without condensation |
|---|---|
| Non-operating | 30°C per hour (86°F per hour max) |

### 2.9.3   Humidity

#### 2.9.3.1   Relative humidity

| Operating | 5% to 95% non-condensing (30% per hour max) |
|---|---|
| Nonoperating | 5% to 95% non-condensing (30% per hour max) |

#### 2.9.3.2   Wet bulb temperature

| Operating | 37.7°C (99.9°F max) |
|---|---|
| Non-operating | 40°C (104°F max) |

### 2.9.4   Altitude

| Operating | –304.8m to 3048m (–1000 ft. to 10,000+ ft.) |
|---|---|
| Non-operating | –304.8m to 12,192m (–1000 ft. to 40,000+ ft.) |

> Maximum storage condition not to exceed 90 days at a wetbulb temperature of 32°C (example: 34°C / 90% RH)

CONFIDENTIAL                                                                                  FED_SEAG0004455

## 2.9.5  Shock

All shock specifications assume that the drive is mounted securely with the input shock applied at the drive mounting screws. Shock may be applied in the X, Y or Z axis.

### 2.9.5.1  Operating shock

These drives comply with the performance levels specified in this document when subjected to a maximum operating shock of 80 Gs based on half-sine shock pulses of 2 ms during read operations. Shocks should not be repeated more than two times per second.

### 2.9.5.2  Non-operating shock

**3TB, 2TB and 1.5TB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 300 Gs based on a non-repetitive half-sine shock pulse of 2 ms duration.

**1TB, 750GB, 500GB, 320GB and 250GB models**

The non-operating shock level that the drive can experience without incurring physical damage or degradation in performance when subsequently put into operation is 350 Gs based on a non-repetitive half-sine shock pulse of 2-ms duration.

### 2.9.5.3  Operating vibration

The maximum vibration levels that the drive may experience while meeting the performance standards specified in this document are specified below.

| 2Hz to 22Hz | 0.25 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 0.50 Gs |
| 350Hz to 500Hz | 0.25 Gs |

All vibration specifications assume that the drive is mounted securely with the input vibration applied at the drive mounting screws. Vibration may be applied in the X, Y or Z axis. Throughput may vary if improperly mounted.

## 2.9.6  Non-operating vibration

The maximum non-operating vibration levels that the drive may experience without incurring physical damage or degradation in performance when subsequently put into operation are specified below.

| 5Hz to 22Hz | 3.0 Gs (Limited displacement) |
|---|---|
| 22Hz to 350Hz | 3.0 Gs |
| 350Hz to 500Hz | 3.0 Gs |

CONFIDENTIAL                                                                    FED_SEAG0004456

## 2.10 Acoustics

Drive acoustics are measured as overall A-weighted acoustic sound power levels (no pure tones). All measurements are consistent with ISO document 7779. Sound power measurements are taken under essentially free-field conditions over a reflecting plane. For all tests, the drive is oriented with the cover facing upward.

 For seek mode tests, the drive is placed in seek mode only. The number of seeks per second is defined by the following equation:

(Number of seeks per second = 0.4 / (average latency + average access time

*Table 7   Fluid Dynamic Bearing (FDB) motor acoustics*

|  | Idle* | Seek |
|---|---|---|
| **3 Disks**<br>(3TB, 2TB) | 2.4 bels (typical)<br>2.6 bels (max) | 2.6 bels (typical)<br>2.7 bels (max) |
| **2 Disks**<br>(2TB, 1.5TB) | | |
| **1 Disk**<br>(1TB, 750GB) | 2.2 bels (typical)<br>2.3 bels (max) | 2.3 bels (typical)<br>2.4 bels (max) |
| **1 Disk**<br>(500GB, 320GB, 250GB) | 2.2 bels (typical)<br>2.4 bels (max) | 2.4 bels (typical)<br>2.5 bels (max) |

*During periods of drive idle, some offline activity may occur according to the S.M.A.R.T. specification, which may increase acoustic and power to operational levels.

### 2.10.1 Test for Prominent Discrete Tones (PDTs)

Seagate follows the ECMA-74 standards for measurement and identification of PDTs. An exception to this process is the use of the absolute threshold of hearing. Seagate uses this threshold curve (originated in ISO 389-7) to discern tone audibility and to compensate for the inaudible components of sound prior to computation of tone ratios according to Annex D of the ECMA-74 standards.

### 2.11 Electromagnetic immunity

When properly installed in a representative host system, the drive operates without errors or degradation in performance when subjected to the radio frequency (RF) environments defined in Table 8.

*Table 8   Radio frequency environments*

| Test | Description | Performance level | Reference standard |
|---|---|---|---|
| Electrostatic discharge | Contact, HCP, VCP; ± 4 kV; Air: ± 8 kV | B | EN61000-4-2: 95 |
| Radiated RF immunity | 80MHz to 1,000MHz, 3 V/m,<br>80% AM with 1kHz sine<br>900MHz, 3 V/m, 50% pulse modulation @ 200Hz | A | EN61000-4-3: 96<br>ENV50204: 95 |
| Electrical fast transient | ± 1 kV on AC mains, ± 0.5 kV on external I/O | B | EN61000-4-4: 95 |
| Surge immunity | ± 1 kV differential, ± 2 kV common,<br>AC mains | B | EN61000-4-5: 95 |
| Conducted RF immunity | 150kHz to 80MHz, 3 Vrms, 80% AM with 1kHz sine | A | EN61000-4-6: 97 |
| Voltage dips, interrupts | 0% open, 5 seconds<br>0% short, 5 seconds<br>40%, 0.10 seconds<br>70%, 0.01 seconds | C<br>C<br>C<br>B | EN61000-4-11: 94 |

CONFIDENTIAL                                                          FED_SEAG0004457

## 2.12 Reliability

### 2.12.1 Annualized Failure Rate (AFR)

The production disk drive shall achieve an annualized failure-rate of <1.0% over a 5 year service life when used in Desktop Storage field conditions as limited by the following:

- 2400 power-on-hours per year.
- Typical workload

| Nonrecoverable read errors | 1 per $10^{14}$ bits read, max |
|---|---|
| Maximum Rated Workload | Maximum rate of <55TB/year |
| | Workloads exceeding the annualized rate may impact product reliability. The Annualized Workload Rate is in units of TB per year, or TB per 2400 power on hours. Workload Rate = TB transferred * (2400 / recorded power on hours). |
| Warranty | To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/. |
| | From this page, click on the "Check to see if the drive is under Warranty" link. The following are required to be provided: the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive. |
| Preventive maintenance | None required. |

## 2.13 Warranty

To determine the warranty for a specific drive, use a web browser to access the following web page: http://www.seagate.com/support/warranty-and-replacements/

From this page, click on "Check to see if the drive is under Warranty". Users will be asked to provide the drive serial number, model number (or part number) and country of purchase. The system will display the warranty information for the drive.

## 2.14 Agency certification

### 2.14.1 Safety certification

These products are certified to meet the requirements of UL60950-1, CSA60950-1 and EN60950 and so marked as to the certify agency.

### 2.14.2 Electromagnetic compatibility

Hard drives that display the CE mark comply with the European Union (EU) requirements specified in the Electromagnetic Compatibility Directive (2004/108/EC) as put into place 20 July 2007. Testing is performed to the levels specified by the product standards for Information Technology Equipment (ITE). Emission levels are defined by EN 55022, Class B and the immunity levels are defined by EN 55024.

Drives are tested in representative end-user systems. Although CE-marked Seagate drives comply with the directives when used in the test systems, we cannot guarantee that all systems will comply with the directives. The drive is designed for operation inside a properly designed enclosure, with properly shielded I/O cable (if necessary) and terminators on all unused I/O ports. Computer manufacturers and system integrators should confirm EMC compliance and provide CE marking for their products.

CONFIDENTIAL    FED_SEAG0004458

**Korean RRL**

If these drives have the Korean Communications Commission (KCC) logo, they comply with paragraph 1 of Article 11 of the Electromagnetic Compatibility control Regulation and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Radio Research Laboratory (RRL) Communications Commission, Republic of Korea.

These drives have been tested and comply with the Electromagnetic Interference/Electromagnetic Susceptibility (EMI/EMS) for Class B products. Drives are tested in a representative, end-user system by a Korean-recognized lab.

  Family name: Barracuda

  Certificate number: KCC-REM-STX-Barracuda

**Australian C-Tick (N176)**

If these models have the C-Tick marking, they comply with the Australia/New Zealand Standard AS/NZ CISPR22 and meet the Electromagnetic Compatibility (EMC) Framework requirements of the Australian Communication Authority (ACA).

## 2.14.3 FCC verification

These drives are intended to be contained solely within a personal computer or similar enclosure (not attached as an external device). As such, each drive is considered to be a subassembly even when it is individually marketed to the customer. As a subassembly, no Federal Communications Commission verification or certification of the device is required.

Seagate has tested this device in enclosures as described above to ensure that the total assembly (enclosure, disk drive, motherboard, power supply, etc.) does comply with the limits for a Class B computing device, pursuant to Subpart J, Part 15 of the FCC rules. Operation with non-certified assemblies is likely to result in interference to radio and television reception.

**Radio and television interference.** This equipment generates and uses radio frequency energy and if not installed and used in strict accordance with the manufacturer's instructions, may cause interference to radio and television reception.

This equipment is designed to provide reasonable protection against such interference in a residential installation. However, there is no guarantee that interference will not occur in a particular installation. If this equipment does cause interference to radio or television, which can be determined by turning the equipment on and off, users are encouraged to try one or more of the following corrective measures:

  Reorient the receiving antenna.

  Move the device to one side or the other of the radio or TV.

  Move the device farther away from the radio or TV.

  Plug the computer into a different outlet so that the receiver and computer are on different branch outlets.

If necessary, users should consult the dealer or an experienced radio/television technician for additional suggestions. Users may find helpful the following booklet prepared by the Federal Communications Commission: *How to Identify and Resolve Radio-Television Interference Problems*. This booklet is available from the Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20402. Refer to publication number 004-000-00345-4.

CONFIDENTIAL                                                                 FED_SEAG0004459

## 2.15 Environmental protection

Seagate designs its products to meet environmental protection requirements worldwide, including regulations restricting certain chemical substances.

### 2.15.1 European Union Restriction of Hazardous Substances (RoHS) Directive

The European Union Restriction of Hazardous Substances (RoHS) Directive, restricts the presence of chemical substances, including Lead, Cadmium, Mercury, Hexavalent Chromium, PBB and PBDE, in electronic products, effective July 2006. This drive is manufactured with components and materials that comply with the RoHS Directive.

### 2.15.2 China Restriction of Hazardous Substances (RoHS) Directive 中国限制危险物品的指令

This product has an Environmental Protection Use Period (EPUP) of 20 years. The following table contains information mandated by China's "Marking Requirements for Control of Pollution Caused by Electronic Information Products" Standard.



该产品具有20年的环境保护使用周期 （EPUP）。 下表包含了中国 "电子产品所导致的污染的控制的记号要求" 所指定的信息。

| Name of Parts 部件名称 | Toxic or Hazardous Substances or Elements有毒有害物质或元素 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Lead 铅 （Pb） | Mercury 汞 （Hg） | Cadmium 镉 （Cd） | Hexavalent Chromium 六价铬 （Cr6+） | Polybrominated Diphenyl 多溴联苯 （PBB） | Polybrominated Diphenyl Ether 多溴二苯醚 （PBDE） |
| PCBA | X | O | O | O | O | O |
| HDA | X | O | O | O | O | O |

"O" indicates the hazardous and toxic substance content of the part (at the homogeneous material level) is lower than the threshold defined by the China RoHS MCV Standard.

　"O"表示该部件（于同类物品程度上）所含的危险和有毒物质低于中国RoHS MCV标准所定义的门槛值。

"X" indicates the hazardous and toxic substance content of the part (at the homogeneous material level) is over the threshold defined by the China RoHS MCV Standard.

　"X"表示该部件（于同类物品程度上）所含的危险和有毒物质超出中国RoHS MCV标准所定义的门槛值。

## 2.16 Corrosive environment

Seagate electronic drive components pass accelerated corrosion testing equivalent to 10 years exposure to light industrial environments containing sulfurous gases, chlorine and nitric oxide, classes G and H per ASTM B845. However, this accelerated testing cannot duplicate every potential application environment. Users should use caution exposing any electronic components to uncontrolled chemical pollutants and corrosive chemicals as electronic drive component reliability can be affected by the installation environment. The silver, copper, nickel and gold films used in Seagate products are especially sensitive to the presence of sulfide, chloride, and nitrate contaminants. Sulfur is found to be the most damaging. In addition, electronic components should never be exposed to condensing water on the surface of the printed circuit board assembly (PCBA) or exposed to an ambient relative humidity greater than 95%. Materials used in cabinet fabrication, such as vulcanized rubber, that can outgas corrosive compounds should be minimized or eliminated. The useful life of any electronic equipment may be extended by replacing materials near circuitry with sulfide-free alternatives.

CONFIDENTIAL

FED_SEAG0004460

# 3.0   Configuring and Mounting the Drive

This section contains the specifications and instructions for configuring and mounting the drive.

## 3.1   Handling and static-discharge precautions

After unpacking, and before installation, the drive may be exposed to potential handling and electrostatic discharge (ESD) hazards. Observe the following standard handling and static-discharge precautions:

Caution

Before handling the drive, put on a grounded wrist strap, or ground oneself frequently by touching the metal chassis of a computer that is plugged into a grounded outlet. Wear a grounded wrist strap throughout the entire installation procedure.

Handle the drive by its edges or frame *only*.

The drive is extremely fragile—handle it with care. Do not press down on the drive top cover.

Always rest the drive on a padded, antistatic surface until mounting it in the computer.

Do not touch the connector pins or the printed circuit board.

Do not remove the factory-installed labels from the drive or cover them with additional labels. Removal voids the warranty. Some factory-installed labels contain information needed to service the drive. Other labels are used to seal out dirt and contamination.

## 3.2   Configuring the drive

Each drive on the SATA interface connects point-to-point with the SATA host adapter. There is no master/slave relationship because each drive is considered a master in a point-to-point relationship. If two drives are attached on one SATA host adapter, the host operating system views the two devices as if they were both "masters" on two separate ports. Both drives behave as if they are Device 0 (master) devices.

SATA drives are designed for easy installation. It is usually not necessary to set any jumpers on the drive for proper operation; however, if users connect the drive and receive a "drive not detected" error, the SATA-equipped motherboard or host adapter may use a chipset that does not support SATA speed autonegotiation.

## 3.3   SATA cables and connectors

The SATA interface cable consists of four conductors in two differential pairs, plus three ground connections. The cable size may be 30 to 26 AWG with a maximum length of one meter (39.37 inches). See **Table 9 for connector** pin definitions. Either end of the SATA signal cable can be attached to the drive or host.

For direct backplane connection, the drive connectors are inserted directly into the host receptacle. The drive and the host receptacle incorporate features that enable the direct connection to be hot pluggable and blind mateable.

For installations which require cables, users can connect the drive as illustrated in **Figure 1**.

*Figure 1* Attaching SATA cabling



Each cable is keyed to ensure correct orientation. Desktop HDD drives support latching SATA connectors.

CONFIDENTIAL                                                                          FED_SEAG0004461

www.seagate.com                                          **Configuring and Mounting the Drive**

## 3.4   Drive mounting

Users can mount the drive in any orientation using four screws in the side-mounting holes or four screws in the bottom-mounting holes. Refer to **Figure 2** and **Figure 3** for drive mounting dimensions. Follow these important mounting precautions when mounting the drive:

Allow a minimum clearance of 0.030 inches (0.76mm) around the entire perimeter of the drive for cooling.

Use only 6-32 UNC mounting screws.

The screws should be inserted no more than 0.150 inch (3.81mm) into the bottom or side mounting holes.

Do not overtighten the mounting screws (maximum torque: 6 inch-lb).

*Figure 2  Mounting dimensions (3-disk: 1.5TB to 3TB models)*



Drawings are for mounting hole reference only.
PCBA show in pictorial only and can vary based on specific customer configurations.

CONFIDENTIAL
                                                                    FED_SEAG0004462

*Figure 3  Mounting dimensions (1-disk: 250GB to 1TB models)*



Drawings are for mounting hole reference only.
PCBA show in pictorial only and can vary based on specific customer configurations.

CONFIDENTIAL

# 4.0    About (SED) Self-Encrypting Drives

Self-encrypting drives (SEDs) offer encryption and security services for the protection of stored data, commonly known as "data at rest". These drives are compliant with the Trusted Computing Group (TCG) Opal Storage Specifications as detailed in the following:

TCG Storage Architecture Core Specification, Version 2.0 (see www.trustedcomputinggroup.org)

TCG Storage Security Subsystem Class Opal Specification, Version 2.0 (see www.trustedcomputinggroup.org)

In case of conflict between this document and any referenced document, this document takes precedence.

The Trusted Computing Group (TCG) is a standards organization sponsored and operated by companies in the computer, storage and digital communications industry. Seagate's SED models comply with the standards published by the TCG.

To use the security features in the drive, the host must be capable of constructing and issuing the following two SATA commands:

Trusted Send

Trusted Receive

These commands are used to convey the TCG protocol to and from the drive in their command payloads. Seagate Secure SEDs also support TCG Single User Mode, which can be disabled.

## 4.1    Data Encryption

Encrypting drives use one inline encryption engine within each drive employing AES-256 algorithms in Cipher Block Chaining (CBC) mode to encrypt all data prior to being written on the media and to decrypt all data as it is read from the media. The encryption engine is always in operation and cannot be disabled. The 32-byte Data Encryption Key (DEK) is a random number which is generated by the drive, never leaves the drive, and is inaccessible to the host system. The DEK is itself encrypted when it is stored on the media and when in volatile temporary storage (DRAM), which is external to the encryption engine. A unique data encryption key is used for each of the drive's possible16 data bands (see **Section 4.5 Data Bands)**.

## 4.2    Controlled Access

The drive has two security providers (SPs) called the "Admin SP" and the "Locking SP." These act as gatekeepers to the drive security services. Security-related commands will not be accepted unless the user provides the correct credentials to prove that they are authorized to perform the command.

### 4.2.1    Admin SP

The Admin SP allows the drive's owner to enable or disable firmware download operations (see **Section 4.4 Drive Locking**). Access to the Admin SP is available using the SID (Secure ID) password.

### 4.2.2    Locking SP

The Locking SP controls read/write access to the media and the cryptographic erase feature. Access to the Locking SP is available using the Admin or User passwords.

### 4.2.3    Default password

When the drive is shipped from the factory, all passwords are set to the value of MSID. This 32-byte random value can only be read by the host electronically over the interface. After receipt of the drive, it is the responsibility of the owner to use the default MSID password as the authority to change all other passwords to unique owner-specified values.

### 4.2.4    ATA Enhanced Security

The drive can utilize the system's BIOS through the ATA Security API for cases that do not require password management and additional security policies.

Furthermore, the drive's ATA Security Erase Unit command shall support both Normal and Enhanced Erase modes with the following modifications/additions:

**Normal Erase:** Normal erase feature shall be performed by changing the Data Encryption Key (DEK) of the drive, followed by an overwrite operation that repeatedly writes a single sector containing random data to the entire drive. This write operation bypasses the media encryption. On reading back the overwritten sectors, the host will receive a decrypted version, using the new DEK of the random data sector (the returned data will not match what was written).

**Enhanced Erase:** Enhanced erase shall be performed by changing the Data Encryption Key of the drive.

CONFIDENTIAL                                                          **FED_SEAG0004464**

## 4.3   Random Number Generator (RNG)

The drive has a 32-byte hardware RNG that it is uses to derive encryption keys or, if requested to do so, to provide random numbers to the host for system use, including using these numbers as Authentication Keys (passwords) for the drive's Admin and Locking SPs.

## 4.4   Drive Locking

In addition to changing the passwords, as described in **Section 4.2.3 Default password**, the owner should also set the data access controls for the individual bands.

The variable "LockOnReset" should be set to "PowerCycle" to ensure that the data bands will be locked if power is lost. In addition "ReadLockEnabled" and "WriteLockEnabled" must be set to true in the locking table in order for the bands "LockOnReset" setting of "PowerCycle" to actually lock access to the band when a "PowerCycle" event occurs. This scenario occurs if the drive is removed from its cabinet. The drive will not honor any data read or write requests until the bands have been unlocked. This prevents the user data from being accessed without the appropriate credentials when the drive has been removed from its cabinet and installed in another system.

## 4.5   Data Bands

When shipped from the factory, the drive is configured with a single data band called Band 0 (also known as the Global Data Band) which comprises LBA 0 through LBA max. The host may allocate additional bands (Band1 to Band15) by specifying a start LBA and an LBA range. The real estate for this band is taken from the Global Band.

Data bands cannot overlap but they can be sequential with one band ending at LBA (x) and the next beginning at LBA (x+1).

Each data band has its own drive-generated encryption key. The host may change the Encryption Key (see **Section 4.6 Cryptographic Erase**) or the password when required.

## 4.6   Cryptographic Erase

A valuable feature of SEDs is the ability to perform a cryptographic erase. This involves the host telling the drive to change the data encryption key for a particular band. Once changed, the data is no longer recoverable since it was written with one key and will be read using a different key. Since the drive overwrites the old key with the new one, and keeps no history of key the older key, the user data can never be recovered. This is done in a matter of seconds and is very useful if the drive is to be scrapped or repurposed.

## 4.7   Authenticated Firmware Download

In addition to providing a locking mechanism to prevent unwanted firmware download attempts, the drive also only accepts download files which have been cryptographically signed by the appropriate Seagate Design Center.

Three conditions must be met before the drive will allow the download operation:

1. The download must be an SED file. A standard drive (non-SED) file will be rejected.

2. The download file must be signed and authenticated.

3. As with a non-SED drive, the download file must pass the acceptance criteria for the drive. For example it must be applicable to the correct drive model, and have compatible revision and customer status.

## 4.8   Power Requirements

The standard drive models and the SED drive models have identical hardware, however the security and encryption portion of the drive controller ASIC is enabled and functional in the SED models. This represents a small additional drain on the 5V supply of about

30mA and a commensurate increase of about 150mW in power consumption. There is no additional drain on the 12V supply. See the tables in **Section 2.8 Power specifications** for power requirements on the standard (non-SED) drive models.

## 4.9   Supported Commands

The SED models support the following two commands in addition to the commands supported by the standard (non-SED) models as listed in **Table 10**:

> Trusted Send

> Trusted Receive

## 4.10  RevertSP

SED models will support the RevertSP feature which erases all data in all bands on the device and returns the contents of all SPs (Security Providers) on the device to their original factory state. In order to execute the RevertSP method the unique PSID (Physical Secure ID) printed on the drive label must be provided. PSID is not electronically accessible and can only be manually read from the drive label or scanned in via the 2D barcode.

CONFIDENTIAL

# 5.0    SATA Interface

These drives use the industry-standard Serial ATA (SATA) interface that supports FIS data transfers. It supports ATA programmed input/output (PIO) modes 0 to 4; multiword DMA modes 0 to 2, and Ultra DMA modes 0 to 6.

For detailed information about the SATA interface, refer to the "Serial ATA: High Speed Serialized AT Attachment" specification.

## 5.1    Hot-Plug compatibility

Desktop HDD drives incorporate connectors which enable users to hot plug these drives in accordance with the SATA Revision 3.2 specification. This specification can be downloaded from www.serialata.org.

## 5.2    SATA device plug connector pin definitions

**Table 9** summarizes the signals on the SATA interface and power connectors.

*Table 9   SATA connector pin definitions*

| Segment | Pin | Function | Definition |
|---------|-----|----------|------------|
| Signal | S1 | Ground | 2nd mate |
| | S2 | A+ | Differential signal pair A from Phy |
| | S3 | A- | |
| | S4 | Ground | 2nd mate |
| | S5 | B- | Differential signal pair B from Phy |
| | S6 | B+ | |
| | S7 | Ground | 2nd mate |
| Key and spacing separate signal and power segments | | | |
| Power | P1 | $V_{33}$ | 3.3V power |
| | P2 | $V_{33}$ | 3.3V power |
| | P3 | $V_{33}$ | 3.3V power, pre-charge, 2nd mate |
| | P4 | Ground | 1st mate |
| | P5 | Ground | 2nd mate |
| | P6 | Ground | 2nd mate |
| | P7 | $V_5$ | 5V power, pre-charge, 2nd mate |
| | P8 | $V_5$ | 5V power |
| | P9 | $V_5$ | 5V power |
| | P10 | Ground | 2nd mate |
| | P11 | Ground or LED signal | If grounded, drive does not use deferred spin |
| | P12 | Ground | 1st mate. |
| | P13 | $V_{12}$ | 12V power, pre-charge, 2nd mate |
| | P14 | $V_{12}$ | 12V power |
| | P15 | $V_{12}$ | 12V power |

**Notes**

1. All pins are in a single row, with a 1.27 mm (0.050 in) pitch.

2. The comments on the mating sequence apply to the case of backplane blindmate connector only. In this case, the mating sequences are:
   the ground pins P4 and P12.
   the pre-charge power pins and the other ground pins.
   the signal pins and the rest of the power pins.

3. There are three power pins for each voltage. One pin from each voltage is used for pre-charge when installed in a blind-mate backplane configuration.
   All used voltage pins ($V_x$) must be terminated.

CONFIDENTIAL                                                                    FED_SEAG0004466

## 5.3  Supported ATA commands

The following table lists SATA standard commands that the drive supports.
For a detailed description of the ATA commands, refer to the Serial ATA International Organization:
Serial ATA Revision 3.0 (http://www.sata-io.org).

See "S.M.A.R.T. commands" on page 36 for details and subcommands used in the S.M.A.R.T. implementation.

*Table 10 SATA standard commands*

| Command name | Command code (in hex) |
|---|---|
| Check Power Mode | $E5_H$ |
| Device Configuration Freeze Lock | $B1_H$ / $C1_H$ |
| Device Configuration Identify | $B1_H$ / $C2_H$ |
| Device Configuration Restore | $B1_H$ / $C0_H$ |
| Device Configuration Set | $B1_H$ / $C3_H$ |
| Device Reset | $08_H$ |
| Download Microcode | $92_H$ |
| Execute Device Diagnostics | $90_H$ |
| Flush Cache | $E7_H$ |
| Flush Cache Extended | $EA_H$ |
| Format Track | $50_H$ |
| Identify Device | $EC_H$ |
| Idle | $E3_H$ |
| Idle Immediate | $E1_H$ |
| Initialize Device Parameters | $91_H$ |
| Read Buffer | $E4_H$ |
| Read DMA | $C8_H$ |
| Read DMA Extended | $25_H$ |
| Read DMA Without Retries | $C9_H$ |
| Read Log Ext | $2F_H$ |
| Read Multiple | $C4_H$ |
| Read Multiple Extended | $29_H$ |
| Read Native Max Address | $F8_H$ |
| Read Native Max Address Extended | $27_H$ |
| Read Sectors | $20_H$ |
| Read Sectors Extended | $24_H$ |
| Read Sectors Without Retries | $21_H$ |
| Read Verify Sectors | $40_H$ |
| Read Verify Sectors Extended | $42_H$ |
| Read Verify Sectors Without Retries | $41_H$ |
| Recalibrate | $10_H$ |
| Security Disable Password | $F6_H$ |
| Security Erase Prepare | $F3_H$ |
| Security Erase Unit | $F4_H$ |

CONFIDENTIAL                                                                          **FED_SEAG0004467**

*Table 10 SATA standard commands (continued)*

| Command name | Command code (in hex) | | |
|---|---|---|---|
| Security Freeze | $F5_H$ | | |
| Security Set Password | $F1_H$ | | |
| Security Unlock | $F2_H$ | | |
| Seek | $70_H$ | | |
| Set Features | $EF_H$ | | |
| Set Max Address | $F9_H$ | | |
| Note: Individual Set Max Address commands are identified by the value placed in the Set Max Features register as defined to the right. | Address:<br>Password:<br>Lock:<br>Unlock:<br>Freeze Lock: | $00_H$<br>$01_H$<br>$02_H$<br>$03_H$<br>$04_H$ | |
| Set Max Address Extended | $37_H$ | | |
| Set Multiple Mode | $C6_H$ | | |
| Sleep | $E6_H$ | | |
| S.M.A.R.T. Disable Operations | $B0_H$ / $D9_H$ | | |
| S.M.A.R.T. Enable/Disable Autosave | $B0_H$ / $D2_H$ | | |
| S.M.A.R.T. Enable Operations | $B0_H$ / $D8_H$ | | |
| S.M.A.R.T. Execute Offline | $B0_H$ / $D4_H$ | | |
| S.M.A.R.T. Read Attribute Thresholds | $B0_H$ / $D1_H$ | | |
| S.M.A.R.T. Read Data | $B0_H$ / $D0_H$ | | |
| S.M.A.R.T. Read Log Sector | $B0_H$ / $D5_H$ | | |
| S.M.A.R.T. Return Status | $B0_H$ / $DA_H$ | | |
| S.M.A.R.T. Save Attribute Values | $B0_H$ / $D3_H$ | | |
| S.M.A.R.T. Write Log Sector | $B0_H$ / $D6_H$ | | |
| Standby | $E2_H$ | | |
| Standby Immediate | $E0_H$ | | |
| Write Buffer | $E8_H$ | | |
| Write DMA | $CA_H$ | | |
| Write DMA Extended | $35_H$ | | |
| Write DMA FUA Extended | $3D_H$ | | |
| Write DMA Without Retries | $CB_H$ | | |
| Write Log Extended | $3F_H$ | | |
| Write Multiple | $C5_H$ | | |
| Write Multiple Extended | $39_H$ | | |
| Write Multiple FUA Extended | $CE_H$ | | |
| Write Sectors | $30_H$ | | |
| Write Sectors Without Retries | $31_H$ | | |
| Write Sectors Extended | $34_H$ | | |
| Write Uncorrectable | $45_H$ | | |

CONFIDENTIAL    FED_SEAG0004468

## 5.3.1  Identify Device command

The Identify Device command (command code $EC_H$) transfers information about the drive to the host following power up. The data is organized as a single 512-byte block of data, whose contents are shown in  on page 29. All reserved bits or words should be set to zero. Parameters listed with an "x" are drive-specific or vary with the state of the drive.

The following commands contain drive-specific features that may not be included in the SATA specification.

*Table 11  Identify Device commands*

| Word | Description | Value |
|------|-------------|-------|
| 0 | Configuration information:<br>    Bit 15: 0 = ATA; 1 = ATAPI<br>    Bit 7: removable media<br>    Bit 6: removable controller<br>    Bit 0: reserved | $0C5A_H$ |
| 1 | Number of logical cylinders | 16,383 |
| 2 | ATA-reserved | $0000_H$ |
| 3 | Number of logical heads | 16 |
| 4 | Retired | $0000_H$ |
| 5 | Retired | $0000_H$ |
| 6 | Number of logical sectors per logical track: 63 | $003F_H$ |
| 7–9 | Retired | $0000_H$ |
| 10–19 | Serial number: (20 ASCII characters, $0000_H$ = none) | ASCII |
| 20 | Retired | $0000_H$ |
| 21 | Retired | $0400_H$ |
| 22 | Obsolete | $0000_H$ |
| 23–26 | Firmware revision<br>(8 ASCII character string, padded with blanks to end of string) | x.xx |
| 27–46 | Drive model number:<br>(40 ASCII characters, padded with blanks to end of string) | |
| 47 | (Bits 7–0) Maximum sectors per interrupt on Read multiple and Write multiple (16) | $8010_H$ |
| 48 | Reserved | $0000_H$ |
| 49 | Standard Standby timer, IORDY supported and may be disabled | $2F00_H$ |
| 50 | ATA-reserved | $0000_H$ |
| 51 | PIO data-transfer cycle  timing mode | $0200_H$ |
| 52 | Retired | $0200_H$ |
| 53 | Words 54–58, 64–70 and 88 are valid | $0007_H$ |
| 54 | Number of current logical  cylinders | $xxxx_H$ |
| 55 | Number of current logical heads | $xxxx_H$ |
| 56 | Number of current logical sectors per logical track | $xxxx_H$ |
| 57–58 | Current capacity in sectors | $xxxx_H$ |

CONFIDENTIAL                                                          FED_SEAG0004469

*Table 11 Identify Device commands (continued)*

| Word | Description | Value |
|------|-------------|-------|
| 59 | Number of sectors transferred during a Read Multiple or Write Multiple command | $xxxx_H$ |
| 60–61 | Total number of user-addressable LBA sectors available (see Section 2.2 for related information) *Note: The maximum value allowed in this field is: 0FFFFFFFh (268,435,455 sectors, 137GB). Drives with capacities over 137GB will have 0FFFFFFFh in this field and the actual number of user-addressable LBAs specified in words 100-103. This is required for drives that support the 48-bit addressing feature. | 0FFFFFFFh* |
| 62 | Retired | $0000_H$ |
| 63 | Multiword DMA active and modes supported (see note following this table) | $xx07_H$ |
| 64 | Advanced PIO modes supported (modes 3 and 4 supported) | $0003_H$ |
| 65 | Minimum multiword DMA transfer cycle time per word (120 nsec) | $0078_H$ |
| 66 | Recommended multiword DMA transfer cycle time per word (120 nsec) | $0078_H$ |
| 67 | Minimum PIO cycle time without IORDY flow control (240 nsec) | $0078_H$ |
| 68 | Minimum PIO cycle time with IORDY flow control (120 nsec) | $0078_H$ |
| 69–74 | ATA-reserved | $0000_H$ |
| 75 | Queue depth | $001F_H$ |
| 76 | SATA capabilities | $xxxx_H$ |
| 77 | Reserved for future SATA definition | $xxxx_H$ |
| 78 | SATA features supported | $xxxx_H$ |
| 79 | SATA features enabled | $xxxx_H$ |
| 80 | Major version number | $01F0_H$ |
| 81 | Minor version number | $0028_H$ |
| 82 | Command sets supported | $364B_H$ |
| 83 | Command sets supported | $7F09_H$ |
| 84 | Command sets support extension (see note following this table) | $4163_H$ |
| 85 | Command sets enabled | $30xx_H$ |
| 86 | Command sets enabled | $BE09_H$ |
| 87 | Command sets enable  extension | $4163_H$ |
| 88 | Ultra DMA support and current mode (see note following this table) | $xx7F_H$ |
| 89 | Security erase time | $0039_H$ |
| 90 | Enhanced security erase time | $0039_H$ |
| 92 | Master password revision code | $FFFE_H$ |
| 93 | Hardware reset value | $xxxx_H$ |
| 94 | Automatic acoustic management | $8080_H$ |
| 95–99 | ATA-reserved | $0000_H$ |

CONFIDENTIAL

FED_SEAG0004470

*Table 11 Identify Device commands (continued)*

| Word | Description | Value |
|------|-------------|-------|
| 100–103 | Total number of user-addressable LBA sectors available (see Section 2.2 for related information). These words are required for drives that support the 48-bit addressing feature. Maximum value: 0000FFFFFFFFFFFFh. | ST3000DM001 = 5,860,533,168<br>ST3000DM002 = 5,860,533,168<br>ST2000DM001 = 3,907,029,168<br>ST2000DM002 = 3,907,029,168<br>ST1500DM003 = 2,930,277,168<br>ST1000DM003 = 1,953,525,168<br>ST1000DM004 = 1,953,525,168<br>ST750DM003= 1,465,149,168<br>ST500DM002 = 976,773,168<br>ST320DM000 = 625,142,448<br>ST250DM000 = 488,397,168 |
| 104–107 | ATA-reserved | $0000_H$ |
| 108–111 | The mandatory value of the world wide name (WWN) for the drive.<br>NOTE: This field is valid if word 84, bit 8 is set to 1 indicating 64-bit WWN support. | Each drive will have a unique value. |
| 112–127 | ATA-reserved | $0000_H$ |
| 128 | Security status | $0001_H$ |
| 129–159 | Seagate-reserved | $xxxx_H$ |
| 160–254 | ATA-reserved | $0000_H$ |
| 255 | Integrity word | $xxA5_H$ |

> Advanced Power Management (APM) and Automatic Acoustic Management (AAM) features are not supported.

> See the bit descriptions below for words 63, 84, and 88 of the Identify Drive data.

| Description (if bit is set to 1) | | |
|---|---|---|
| Bit | Word 63 | |
| 0 | Multiword DMA mode 0 is supported. | |
| 1 | Multiword DMA mode 1 is supported. | |
| 2 | Multiword DMA mode 2 is supported. | |
| 8 | Multiword DMA mode 0 is currently active. | |
| 9 | Multiword DMA mode 1 is currently active. | |
| 10 | Multiword DMA mode 2 is currently active. | |
| Bit | Word 84 | |
| 0 | SMART error login is supported. | |
| 1 | SMART self-test is supported. | |
| 2 | Media serial number is supported. | |
| 3 | Media Card Pass Through Command feature set is supported. | |
| 4 | Streaming feature set is supported. | |
| 5 | GPL feature set is supported. | |

CONFIDENTIAL                                                                    **FED_SEAG0004471**

| 6 | WRITE DMA FUA EXT and WRITE MULTIPLE FUA EXT commands are supported. |
| 7 | WRITE DMA QUEUED FUA EXT command is supported. |
| 8 | 64-bit World Wide Name is supported. |
| 9-10 | Obsolete. |
| 11-12 | Reserved for TLC. |
| 13 | IDLE IMMEDIATE command with IUNLOAD feature is supported. |
| 14 | Shall be set to 1. |
| 15 | Shall be cleared to 0. |
| **Bit** | **Word 88** |
| 0 | Ultra DMA mode 0 is supported. |
| 1 | Ultra DMA mode 1 is supported. |
| 2 | Ultra DMA mode 2 is supported. |
| 3 | Ultra DMA mode 3 is supported. |
| 4 | Ultra DMA mode 4 is supported. |
| 5 | Ultra DMA mode 5 is supported. |
| 6 | Ultra DMA mode 6 is supported. |
| 8 | Ultra DMA mode 0 is currently active. |
| 9 | Ultra DMA mode 1 is currently active. |
| 10 | Ultra DMA mode 2 is currently active. |
| 11 | Ultra DMA mode 3 is currently active. |
| 12 | Ultra DMA mode 4 is currently active. |
| 13 | Ultra DMA mode 5 is currently active. |
| 14 | Ultra DMA mode 6 is currently active. |

CONFIDENTIAL

## 5.3.2  Set Features command

This command controls the implementation of various features that the drive supports. When the drive receives this command, it sets BSY, checks the contents of the Features register, clears BSY and generates an interrupt. If the value in the register does not represent a feature that the drive supports, the command is aborted. Power-on default has the read look-ahead and write caching features enabled. The acceptable values for the Features register are defined as follows:

*Table 12 Set Features command*

| | |
|---|---|
| $02_H$ | Enable write cache *(default)*. |
| $03_H$ | Set transfer mode (based on value in Sector Count register). Sector Count register values: |
| | $00_H$  Set PIO mode to default (PIO mode 2). |
| | $01_H$  Set PIO mode to default and disable IORDY (PIO mode 2). |
| | $08_H$  PIO mode 0 |
| | $09_H$  PIO mode 1 |
| | $0A_H$  PIO mode 2 |
| | $0B_H$  PIO mode 3 |
| | $0C_H$  PIO mode 4 *(default)* |
| | $20_H$  Multiword DMA mode 0 |
| | $21_H$  Multiword DMA mode 1 |
| | $22_H$  Multiword DMA mode 2 |
| | $40_H$  Ultra DMA mode 0 |
| | $41_H$  Ultra DMA mode 1 |
| | $42_H$  Ultra DMA mode 2 |
| | $43_H$  Ultra DMA mode 3 |
| | $44_H$  Ultra DMA mode 4 |
| | $45_H$  Ultra DMA mode 5 |
| | $46_H$  Ultra DMA mode 6 |
| $10_H$ | Enable use of SATA features |
| $55_H$ | Disable read look-ahead (read cache) feature. |
| $82_H$ | Disable write cache |
| $90_H$ | Disable use of SATA features |
| $AA_H$ | Enable read look-ahead (read cache) feature *(default)*. |
| $F1_H$ | Report full capacity available |

At power-on, or after a hardware or software reset, the default values of the features are as indicated above.

CONFIDENTIAL                                                                     FED_SEAG0004473

### 5.3.3  S.M.A.R.T. commands

S.M.A.R.T. provides near-term failure prediction for disk drives. When S.M.A.R.T. is enabled, the drive monitors predetermined drive attributes that are susceptible to degradation over time. If self-monitoring determines that a failure is likely, S.M.A.R.T. makes a status report available to the host. Not all failures are predictable. S.M.A.R.T. predictability is limited to the attributes the drive can monitor. For more information on S.M.A.R.T. commands and implementation, see the *Draft ATA-5 Standard.*

SeaTools diagnostic software activates a built-in drive self-test (DST S.M.A.R.T. command for $D4_H$) that eliminates unnecessary drive returns. The diagnostic software ships with all new drives and is also available at: http://seatools.seagate.com.

This drive is shipped with S.M.A.R.T. features disabled. Users must have a recent BIOS or software package that supports S.M.A.R.T. to enable this feature. The table below shows the S.M.A.R.T. command codes that the drive uses.

*Table 13 S.M.A.R.T. commands*

| Code in features register | S.M.A.R.T. command |
|---|---|
| $D0_H$ | S.M.A.R.T. Read Data |
| $D2_H$ | S.M.A.R.T. Enable/Disable Attribute Autosave |
| $D3_H$ | S.M.A.R.T. Save Attribute Values |
| $D4_H$ | S.M.A.R.T. Execute Off-line Immediate (runs DST) |
| $D5_H$ | S.M.A.R.T. Read Log Sector |
| $D6_H$ | S.M.A.R.T. Write Log Sector |
| $D8_H$ | S.M.A.R.T. Enable Operations |
| $D9_H$ | S.M.A.R.T. Disable Operations |
| $DA_H$ | S.M.A.R.T. Return Status |

If an appropriate code is not written to the Features Register, the command is aborted and 0x04 (abort) is written to the Error register.

CONFIDENTIAL



**Seagate Technology LLC**

*AMERICAS        Seagate Technology LLC 10200 South De Anza Boulevard, Cupertino, California 95014, United States, 408-658-1000*
*ASIA/PACIFIC     Seagate Singapore International Headquarters Pte. Ltd. 7000 Ang Mo Kio Avenue 5, Singapore 569877, 65-6485-3888*
*EUROPE, MIDDLE EAST AND AFRICA   Seagate Technology SAS 16-18 rue du Dôme, 92100 Boulogne-Billancourt, France, 33 1-4186 10 00*

*Publication Number: 100686584, Rev. L*
*January 2015*

CONFIDENTIAL

# FED_SEAG0004438

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Schweiss_Karl | ORIGINAL |
| **DATECREATED** | 1/28/2015 | ORIGINAL |
| **DATELASTMOD** | 1/28/2015 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0004437 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0004475 | ORIGINAL |
| **FileName** | 100686584l.pdf | ORIGINAL |
| **FILESIZE** | 450499 | ORIGINAL |
| **MD5 Hash** | 6046D3942DED33D6813F22EBCE186066 | ORIGINAL |
| **OrgFolder** | Schweiss_Karl\Karl_Schweill-1\Karl_Schweill_karl.j.schweiss@seagate.com_0.mbox\Schweiss_Karl\Karl_Schweill-1\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0037805 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 38 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 5:29 AM | ORIGINAL |
| **TimeLastMod** | 11:57 AM | ORIGINAL |
| **TITLE** | untitled | ORIGINAL |

# EXHIBIT 8

GLEN ALMGREN-30(b)(6)

UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF
CALIFORNIA SAN JOSE DIVISION

CASE NO. 5:16-cv-00523-RMW
_____

30(b)(6) DEPOSITION OF SEAGATE          July 26, 2017
TECHNOLOGY, LLC BY GLEN ALMGREN
_____

IN RE SEAGATE TECHNOLOGY, LLC LITIGATION
_____

APPEARANCES:

        AXLER GOLDICH, LLC
              By Marc A. Goldich, Esq.
                    and
                 Matthew Strout, Esq.
                 1520 Locust Street, Suite 301
                 Philadelphia, Pennsylvania 19102
                    Appearing on behalf of Plaintiffs.

        SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP
              By Anna S. McLean, Esq.
                    and
                 Mukund Sharma, Esq.
                 Four Embarcadero Center, 17th Floor
                 San Francisco, California 94111-4109
                    Appearing on behalf Defendants.




              ELITE LITIGATION SOLUTIONS, LLC
               1518 Walnut Street, Suite 300
              Philadelphia, Pennsylvania 19102
              www.elitelsllc.com ~ 215.563.3703

GLEN ALMGREN-30(b)(6)

Page 51

1       Q      What's the difference between an internal

2   bare drive and let's say an external drive?

3       A      The -- the difference in the drive is --

4   there's really -- other than the external drive, it's

5   exactly that.  It comes in a box, and it's branded

6   with Seagate.  You know, it's the external box that

7   you could plug into your PC versus an internal drive

8   that you would plug directly into the inside of your

9   computer.

10      Q      Gotcha.  Same drive, but one gets placed

11  inside the hardware of the computer, and the other

12  gets plugged in via a cable, right?

13      A      Yeah, and it's enclosed in an actual

14  enclosure.

15      Q      And the Seagate logo?

16      A      With the Seagate logo and other

17  electronics in that to talk via USB versus talking

18  via a standpoint port, which is what would be plugged

19  into the actual computer.

20      Q      Understood.  The ST3 marked as Barracuda

21  was one of these internal drives that would be placed

22  inside the computer, correct?

23      A      Correct.

24      Q      Okay.  And ST300000, it was a 3 terabyte

Page 52

1    configuration, correct?

2         A     Correct.

3         Q     Now, was the ST3000DM001 ever sold under

4    any other name other than Barracuda?

5              MS. MCLEAN:  Object to the extent it goes

6    beyond the scope of his testimony.  You can answer,

7    if you know.

8         A     It -- it would have been sold as -- in an

9    external box under a different name, but that's

10   because it's the overall box, like a backup.

11        Q     (By Mr. Goldich)  Okay.  Were there any

12   other internal drives with the ST3 model number that

13   were not marketed as Barracuda, but marketed with a

14   different name?

15             MS. MCLEAN:  Same objection.

16        A     Of the ST3000DM model number?

17        Q     (By Mr. Goldich)  Yes.

18        A     Not that I'm aware of, not with that model

19   number.

20        Q     Are you aware if the Desktop HDD was an

21   internal drive with that model number?

22        A     Yeah.  That is probably correct.  It's the

23   same drive, but there was a market change to the

24   external names to be from Barracuda to what you said.

GLEN ALMGREN-30(b)(6)

Page 53

1  It would have been a marketing name.  You're right.

2      Q     So at some point, there was a marketing

3  name change from Barracuda to Desktop HDD?

4            MS. MCLEAN:  I'll object to the extent

5  it's outside the scope of his testimony.  Answer to

6  your personal knowledge.

7      A     Yes.  You're correct.  There was a

8  marketing change to the external name.

9      Q     (By Mr. Goldich)  Do you know, based on

10  your personal knowledge right now, when that

11  occurred?

12      A     I do not recall.

13      Q     Okay.  Is it your understanding that was a

14  marketing change, you said?

15      A     Correct.

16      Q     Do you know the reason for that marketing

17  change?

18            MS. MCLEAN:  Same objection.  Goes beyond

19  the scope.  Answer to your personal knowledge.

20      A     I do not know why.

21      Q     (By Mr. Goldich)  Has Seagate ever sold

22  the drives directly to consumers?

23            MS. MCLEAN:  Same objection.  By the

24  drives, are you referring to the Barracuda?

GLEN ALMGREN-30(b)(6)

Page 257

1     Q     Okay.  Prior to meeting with your counsel,

2  were you aware of the language change in the product

3  manual?

4     A     I recall there being some discussions on

5  that, but at the time, I didn't remember until

6  yesterday.

7     Q     Were you involved in discussions regarding

8  the change?

9     A     I don't remember if I was involved in

10  discussions regarding that change.  I don't remember.

11     Q     Now, this product manual is for customers

12  who want to know about the product that they

13  purchased, right?

14         MS. MCLEAN:  Objection.  Vague, lacks

15  foundation.

16     A     Yes.

17     Q     (By Mr. Goldich)  You can put that aside.

18         MR. GOLDICH:  This will be Exhibit 11.

19         (Exhibit 11 marked.)

20     Q     (By Mr. Goldich)  So this is Exhibit 11,

21  and it is a product manual titled Seagate Desktop.

22  Do you see that?

23     A     Yes.

24     Q     At it says, "Formerly Barracuda 7200.14."

Page 258

1    Do you see that?

2        A    Yes.

3        Q    So this is the drive that was formerly --

4    that was the drive for the product manual that we

5    just looked at, right?

6             MS. MCLEAN:  Objection.  Vague,

7    mischaracterizes the previous document.

8        Q    (By Mr. Goldich)  The previous document

9    was a product manual for the Barracuda, right?

10       A    Yes, it was.

11       Q    And this one says it's a product manual

12   for a Seagate Desktop HDD, which was formerly the

13   Barracuda, right?

14       A    Correct.  Formerly Barracuda 7200.14.  I

15   don't know what this -- the previous document, if it

16   was .14 or not.  I don't know.

17       Q    Okay.  We discussed earlier in the

18   deposition, you recall a change in the Barracuda name

19   from Barracuda to Desktop HDD, right?

20       A    Correct.

21       Q    Can you turn to 3847, please?  So this is

22   a similar drive specification summary for the 3

23   terabyte ST3000DM001, correct?

24       A    Correct.

# EXHIBIT 9

CONFIDENTIAL

1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
       A Limited Liability Partnership
2      Including Professional Corporations
   NEIL A.F. POPOVIĆ, Cal. Bar No. 132403
3  ANNA S. McLEAN, Cal. Bar No. 142233
   TENAYA RODEWALD, Cal. Bar No. 248563
4  LIÊN H. PAYNE, Cal. Bar No. 291569
   JOY O. SIU, Cal. Bar No. 307610
5  Four Embarcadero Center, 17th Floor
   San Francisco, California 94111-4109
6  Telephone:    415.434.9100
   Facsimile:    415.434.3947
7  Email:    npopovic@sheppardmullin.com
             amclean@sheppardmullin.com
8            trodewald@sheppardmullin.com
             lpayne@sheppardmullin.com
9            jsiu@sheppardmullin.com

10 Attorneys for Defendant
   SEAGATE TECHNOLOGY, LLC
11

12              UNITED STATES DISTRICT COURT

13            NORTHERN DISTRICT OF CALIFORNIA

14

15 | IN RE SEAGATE TECHNOLOGY, LLC | Case No. 5:16-cv-00523-JCS
   | LITIGATION |
16 | | **SEAGATE TECHNOLOGY, LLC'S**
   | | **THIRD AMENDED RESPONSE TO**
17 | CONSOLIDATED ACTION | **PLAINTIFFS' FIRST SET OF**
   | | **INTERROGATORIES, NOS. 9 AND 10**
18

19
   PROPOUNDING PARTY:        PLAINTIFFS CHRISTOPHER NELSON, DENNIS
20                           CRAWFORD, JOSHUAH ENDERS, DAVID SCHECHNER,
                             CHADWICK HAUFF, JAMES HAGEY, NIKOLAS MANAK,
21                           AND DUDLEY LANE DORTCH IV

22 RESPONDING PARTY:         DEFENDANT SEAGATE TECHNOLOGY, LLC

23 SET NO.:                  ONE (INTERROGATORY NOS. 9 AND 10)

24

25

26

27

28
                                              Case No. 5:16-cv-00523-JCS
   SMRH:483425698.2                    DEFENDANT'S THIRD AMENDED RESPONSE TO
                                       PLAINTIFFS' FIRST SET OF INTERROGATORIES,
                                                            NOS. 9 AND 10

CONFIDENTIAL

1   Defendant Seagate Technology LLC ("Seagate") hereby amends its response to the First

2   Set of Interrogatories, Nos. 9 and 10, propounded by Plaintiffs Christopher Nelson, Dennis

3   Crawford, Joshuah Enders, David Schechner, Chadwick Hauff, James Hagey, Nikolas Manak, and

4   Dudley Lane Dortch IV (collectively "Plaintiffs").  Seagate served responses to Plaintiffs' First

5   Set of Interrogatories on the following dates: (1) Interrogatory No. 9 on December 28, 2016; (2) a

6   corrected response to Interrogatory No. 9 on December 29, 2016; (3) responses to all remaining

7   Interrogatories on February 13, 2017; (4) an amended response to Interrogatories Nos. 9 and 10 on

8   May 22, 2017; and (5) a second amended response to Interrogatories Nos. 9 and 10 on August 9,

9   2017.  The General Statement, General Objections, and Objections to Definitions set forth in

10  Seagate's prior responses to Plaintiffs' First Set of Interrogatories are incorporated by reference as

11  if set forth fully herein.

12  <u>**RESPONSES TO INTERROGATORIES NOS. 9 AND 10**</u>

13  <u>**INTERROGATORY NO. 9:**</u>

14  Identify and provide any and all names for the Hard Drives other than those stated in the

15  Second Amended Complaint that you used at any time, internally or externally, to refer to the

16  Hard Drives, including code or project names or identifiers, whether in word or numeric format.

17  <u>**CORRECTED RESPONSE TO INTERROGATORY NO. 9:**</u>

18  Seagate incorporates the General Objections set forth above.  Subject to and without

19  waiving the foregoing objections, Seagate responds as follows:

20

21

22

23

| Product Code Name | Marketing Product Name | Bare Drive Model Number |
|---|---|---|
| Grenada | Barracuda | ST3000DM001 |
| Grenada BP | Barracuda | ST3000DM001 |
| Grenada BP PL | Barracuda | ST3000DM001 |
| Grenada BP 2 | Barracuda | ST3000DM001 |

28

-1-

SMRH:483425698.2

DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

| | | |
|---|---|---|
| Stratus | BackUp Plus Mac | ST3000DM001 |
| Stratus | BackUp Plus Desk | ST3000DM001 |
| Udon | BackUp Plus Mac | ST3000DM001 |
| Udon | BackUp Plus Desk | ST3000DM001 |
| Rockit Desk | Free Agent GoFlex Desk | ST3000DM001 |
| Rockit Desk | GoFlex Desk for Mac | ST3000DM001 |
| Bronson | GoFlex Cinema | ST3000DM001 |
| Explorer | Free Agent Go Flex Home | ST3000DM001 |

## AMENDED RESPONSE INTERROGATORY NO. 9:

Seagate incorporates the General Objections set forth above. Subject to and without waiving the foregoing objections, Seagate responds as follows:

| Product Code Name | Marketing Product Name | Bare Drive Model Number |
|---|---|---|
| Retail Kit | Desktop HDD Internal Kit | ST3000DM001 |
| Grenada | Barracuda | ST3000DM001 |
| Grenada BP | Barracuda | ST3000DM001 |
| Grenada BP PL | Barracuda | ST3000DM001 |
| Grenada BP 2 | Barracuda | ST3000DM001 |
| Stratus | BackUp Plus Mac | ST3000DM001 |
| Stratus | BackUp Plus Desk | ST3000DM001 |
| Udon | BackUp Plus Mac | ST3000DM001 |
| Udon | BackUp Plus Desk | ST3000DM001 |
| Rockit Desk | Free Agent GoFlex Desk | ST3000DM001 |
| Rockit Desk | GoFlex Desk for Mac | ST3000DM001 |

-2-

Case No. 5:16-cv-00523-JCS
DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

| Explorer | Free Agent Go Flex Home | ST3000DM001 |

### SECOND AMENDED RESPONSE TO INTERROGATORY NO. 9:

Seagate incorporates the General Objections set forth above. Subject to and without waiving the foregoing objections, Seagate responds as follows:

| Product Code Name | Marketing Product Name | Bare Drive Model Number |
|---|---|---|
| Retail Kit | Desktop HDD Internal Kit | ST3000DM001 |
| Raptor | Desktop External Drive | ST3000DM001 |
| Grenada | Barracuda | ST3000DM001 |
| Grenada BP | Barracuda | ST3000DM001 |
| Grenada BP PL | Barracuda | ST3000DM001 |
| Grenada BP 2 | Barracuda | ST3000DM001 |
| Stratus | BackUp Plus Mac | ST3000DM001 |
| Stratus | BackUp Plus Desk | ST3000DM001 |
| Udon | BackUp Plus Mac | ST3000DM001 |
| Udon | BackUp Plus Desk | ST3000DM001 |
| Rockit Desk | FreeAgent GoFlex Desk | ST3000DM001 |
| Rockit Desk | GoFlex Desk for Mac | ST3000DM001 |
| Explorer | FreeAgent GoFlex Home | ST3000DM001 |
| Falcon Desk | Expansion Desk | ST3000DM001 |
| Sake | Expansion Desk Plus | ST3000DM001 |
| Sentinel | Business 1 BAY NAS | ST3000DM001 |
| Half Dome | Business 2 BAY NAS | ST30000DM001 |
| El Capitan | Business 4 BAY NAS | ST30000DM001 |

Case No. 5:16-cv-00523-JCS

SMRH:483425698.2

DEFENDANT'S THIRD AMENDED RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 9 AND 10

CONFIDENTIAL

1  **THIRD AMENDED RESPONSE TO INTERROGATORY NO. 9:**

2      Seagate incorporates the General Objections set forth above.  Subject to and without

3  waiving the foregoing objections, Seagate responds as follows:

| Product Code Name | Marketing Product Name | Bare Drive Model Number |
|---|---|---|
| Retail Kit | Desktop HDD Internal Kit | ST3000DM001 |
| Raptor | Desktop External Drive | ST3000DM001 |
| Grenada | Barracuda | ST3000DM001 |
| Grenada BP | Barracuda | ST3000DM001 |
| Grenada BP PL | Barracuda | ST3000DM001 |
| Grenada BP 2 | Barracuda | ST3000DM001 |
| Stratus | BackUp Plus Mac | ST3000DM001 |
| Stratus | BackUp Plus Desk | ST3000DM001 |
| Udon | BackUp Plus Mac | ST3000DM001 |
| Udon | BackUp Plus Desk | ST3000DM001 |
| Rockit Desk | FreeAgent GoFlex Desk | ST3000DM001 |
| Rockit Desk | GoFlex Desk for Mac | ST3000DM001 |
| Explorer | FreeAgent GoFlex Home | ST3000DM001 |
| Falcon Desk | Expansion Desk | ST3000DM001 |
| Raptor | Expansion Desk | ST3000DM001 |
| Sake | Expansion Desk Plus | ST3000DM001 |
| Sentinel | Business 1 BAY NAS | ST3000DM001 |
| Half Dome | Business 2 BAY NAS | ST30000DM001 |
| El Capitan | Business 4 BAY NAS | ST30000DM001 |

CONFIDENTIAL

**INTERROGATORY NO. 10:**

List the product name, internal project name/identifier, and model number for each and every external hard drive that you have sold to the public, directly or indirectly through a reseller, retailer, or other entity, that contains a model number ST3000DM001 hard drive on the inside, regardless of whether the external hard drive bears a different model number on its outer casing.

**RESPONSE TO INTERROGATORY NO. 10:**

Seagate incorporates the General Objections and Objections to Definitions set forth above. Subject to and without waiving the foregoing objections, Seagate responds as follows:

Seagate hereby incorporates its December 29, 2016 Response to Interrogatory No. 9 as if set forth fully herein.

**AMENDED RESPONSE TO INTERROGATORY NO. 10:**

Seagate incorporates the General Objections set forth above.  Subject to and without waiving the foregoing objections, Seagate responds as follows:

| Product Name | External ST Model Number |
|---|---|
| Desktop HDD Internal Kit | STBD3000100 |
| Backup Plus Mac | STCB3000100 |
| | STCB3000400 |
| | STCB3000401 |
| | STCB3000900 |
| | STCB3000901 |
| | STDU3000101 |
| Backup Plus Desk | STCA3000101 |
| | STCA3000600 |
| | STCA3000601 |
| | STCA3000602 |
| | STDT3000100 |

-5-

DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

| | |
|---|---|
| | STDT3000600 |
| | STFM3000100 |
| FreeAgent GoFlex Desk | STAC3000100 |
| | STAC3000102 |
| | STAC3000404 |
| | STAC3000602 |
| FreeAgent GoFlex Home | STAM3000100 |
| GoFlex Desk for Mac | STBC3000101 |
| | STBC3000102 |

## SECOND AMENDED RESPONSE TO INTERROGATORY NO. 10:

Seagate incorporates the General Objections set forth above. Subject to and without waiving the foregoing objections, Seagate responds as follows:

| Product Name | Box ST Model Number(s) | Chassis ST Model Number(s) |
|---|---|---|
| Desktop HDD Internal Kit | STBD3000100 | N/A |
| Backup Plus Desk | STCA3000101 | STDT3000400 |
| | STCA3000600 | STDT3000402 |
| | STCA3000601 | STFM3000400 |
| | STCA3000602 | |
| | STDT3000100 | |
| | STDT3000600 | |
| | STFM3000100 | |
| Backup Plus Mac | STCB3000100 | STCB3000201 |
| | STCB3000400 | STCB3000101 |
| | STCB3000401 | STDU3000400 |
| | STCB3000900 | |

Case No. 5:16-cv-00523-JCS

SMRH:483425698.2

DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

|  |  |  |
|---|---|---|
|  | STCB3000901 |  |
|  | STDU3000101 |  |
| Seagate Expansion Desk | STBV3000100 | STEB3000400 |
|  | STBV3000200 |  |
|  | STEB3000100 |  |
|  | STEB3000200 |  |
| Seagate Expansion Desk Plus | STEG3000100 | STCP3000400 |
|  | STCP3000100 | STEG3000400 |
| Desktop External Drive | STAY3000100 | N/A |
|  | STAY3000102 |  |
| GoFlex Desk for Mac | STBC3000101 | N/A |
|  | STBC3000102 |  |
| FreeAgent GoFlex Home | STAM3000100 | STAM3000400 |
| FreeAgent GoFlex Desk | STAC3000100 | STAC3000402 |
|  | STAC3000102 | STAC3000202 |
|  | STAC3000602 | STAC3000403 |
|  | STAC3000404 |  |
| Barracuda | N/A | N/A |
| Business 1 BAY NAS | STBM3000100 | N/A |
| Business 2 BAY NAS | STBN6000100 | N/A |
| Business 4 BAY NAS | STBP12000100 | N/A |

**THIRD AMENDED RESPONSE TO INTERROGATORY NO. 10:**

Seagate incorporates the General Objections set forth above.  Subject to and without

waiving the foregoing objections, Seagate responds as follows:

CONFIDENTIAL

| Product Name | Box ST Model Number(s) | Chassis ST Model Number(s) |
|---|---|---|
| Desktop HDD Internal Kit | STBD3000100 | N/A |
| Backup Plus Desk | STCA3000101 | STDT3000400 |
| | STCA3000600 | STDT3000402 |
| | STCA3000601 | STFM3000400 |
| | STCA3000602 | |
| | STDT3000100 | |
| | STDT3000600 | |
| | STFM3000100 | |
| Backup Plus Mac | STCB3000100 | STCB3000201 |
| | STCB3000400 | STCB3000101 |
| | STCB3000401 | STDU3000400 |
| | STCB3000900 | |
| | STCB3000901 | |
| | STDU3000101 | |
| Seagate Expansion Desk | STBV3000100 | STEB3000400 |
| | STBV3000200 | |
| | STEB3000100 | |
| | STEB3000200 | |
| | STAY3000100 | |
| | STAY3000102 | |
| Seagate Expansion Desk Plus | STEG3000100 | STCP3000400 |
| | STCP3000100 | STEG3000400 |
| GoFlex Desk for Mac | STBC3000101 | N/A |
| | STBC3000102 | |

SMRH:483425698.2

Case No. 5:16-cv-00523-JCS
DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

| FreeAgent GoFlex Home | STAM3000100 | STAM3000400 |
|---|---|---|
| FreeAgent GoFlex Desk | STAC3000100 | STAC3000402 |
|  | STAC3000102 | STAC3000202 |
|  | STAC3000602 | STAC3000403 |
|  | STAC3000404 |  |
| Barracuda | N/A | N/A |
| Business 1 BAY NAS | STBM3000100 | N/A |
| Business 2 BAY NAS | STBN6000100 | N/A |
| Business 4 BAY NAS | STBP12000100 | N/A |

Dated:  February 8, 2018

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By_____/s/ _Anna S. McLean_____
ANNA S. McLEAN

Attorneys for Defendant
SEAGATE TECHNOLOGY, LLC

Case No. 5:16-cv-00523-JCS
DEFENDANT'S THIRD AMENDED RESPONSE TO
PLAINTIFFS' FIRST SET OF INTERROGATORIES,
NOS. 9 AND 10

CONFIDENTIAL

1

PROOF OF SERVICE
2
*In re Seagate Technology LLC Litigation*
USDC Case No. 5:16-cv-00523-JCS
3

I am over eighteen years old, not a party to the within action, and made the following service from
4 my place of employment—Sheppard, Mullin, Richter & Hampton, Four Embarcadero Center, 17th
Floor, San Francisco CA 94111.
5

On February 8, 2018, I served the following document:
6

**SEAGATE TECHNOLOGY, LLC'S THIRD AMENDED RESPONSE TO PLAINTIFFS'**
7 **FIRST SET OF INTERROGATORIES, NOS. 9 AND 10**

8 in pdf format from my email address (ewilson@sheppardmullin.com) to the persons at the email
addresses listed below:
9

- **Steve W. Berman**
10   steve@hbsslaw.com; heatherw@hbsslaw.com; nicolleg@hbsslaw.com;
11   josephs@hbsslaw.com;

12 - **Jeff D Friedman**
    jefff@hbsslaw.com; jeanethd@hbsslaw.com; sf_filings@hbsslaw.com;
13   nicolleg@hbsslaw.com

14 - **Shana E. Scarlett**
    shanas@hbsslaw.com
15

- **Bryan L. Clobes**
16   bclobes@caffertyclobes.com

17 - **Marc Adam Goldich**
    mgoldich@axgolaw.com; mstrout@axgolaw.com
18

- **Noah Axler**
19   naxler@axgolaw.com

20 - **Nyran Rose Rasche**
    nrasche@caffertyclobes.com, docket@caffertyclobes.com, snyland@caffertyclobes.com
21

22 I declare under penalty of perjury under the laws of the State of California that the foregoing is
true and correct.  Executed on February 8, 2018, at San Francisco, California.
23

24                                            /s/ *Eileen M. Wilson*_____

25                                            Eileen M. Wilson

26

27

28

16-00523-JCS
PROOF OF SERVICE

# EXHIBIT 10

PATRICK DEWEY 30(b)(6)

Page 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

No. 5:16-cv-00523-RMW

_____

30(b)(6) DEPOSITION OF SEAGATE TECHNOLOGY, LLC
AS GIVEN BY:  PATRICK DEWEY
September 7, 2017

_____

IN RE SEAGATE TECHNOLOGY, LLC

LITIGATION

_____

APPEARANCES:

        AXLER GOLDICH, LLC
              By Marc A. Goldich, Esq.
                 Matthew Strout, Esq.
                 1520 Locust Street, Suite 301
                 Philadelphia, Pennsylvania 19102
                 267.534.7400
                 mgoldich@axgolaw.com
                 mstrout@axgolaw.com
                     Appearing on behalf of Plaintiffs

        SHEPPARD MULLIN
              By Anna S. McLean, Esq.
                 Four Embarcadero Center, 17th Floor
                 San Francisco, California 94111-4109
                 415.434.9100
                 amclean@sheppardmullin.com
                     and
                 Mukund Sharma, Esq.
                 379 Lytton Avenue
                 Palo Alto, California 94301-1479
                 msharma@sheppardmullin.com
                     Appearing on behalf of Seagate
                     Technology, LLC

PATRICK DEWEY 30(b)(6)

Page 207

1   of spec, there was internal approval to ship the

2   document -- or to ship the disk for SBS, right?

3       A     Yes.  The approval came from SBS.

4       Q     And it was the approval to ship the drives

5   to Seagate Branded Solutions consumers, right?

6       A     Yes.

7       Q     Okay.  I'd like to mark Exhibit 9.

8             (Exhibit 9 marked.)

9       Q     (BY MR. GOLDICH)  Now, this is entitled

10  "Grenada BP ECQ Approved Final," dated June 5th,

11  2012, correct?

12      A     Yes.

13      Q     Okay.  Are you familiar with this

14  document?

15      A     Yes, I am.

16      Q     Okay.  When have you seen it before?

17      A     During generation review.

18      Q     Okay.  This is a document that you

19  drafted?

20      A     Yes.

21      Q     Okay.  What is an ECQ approved final?

22      A     ECQ is an engineering change

23  qualification.  So rather than a brand-new design,

24  new capacity drive, this is deemed to be -- we're

25  trying to demonstrate equivalency with the changes

Page 208

1    for the product.  And so that does not require you to

2    go through the full step of the PLP life cycle test

3    process.  You can start as early as Gen 1 and skip

4    some of the engineering models and the Phase 0

5    contracts, and you introduce the changes and verify

6    that they're acceptable, and then approve for

7    shipment.

8         Q      And that's for the Grenada BP, right?

9         A      Yes, sir.

10        Q      Okay.  And so this is -- this is more than

11   a year after the Grenada Classic was approved for

12   shipment to SBS, right?

13        A      Correct.

14        Q      Okay.  Okay.  Can you turn to 26781,

15   please.

16        A      Yes.

17        Q      Okay.  This page is titled "Grenada Base -

18   DSP Interference," right?

19        A      Yes.

20        Q      What's that a reference to?

21        A      Within multidisk, HDAs, between the disks

22   we use what is called a separator plate, and the

23   separator plate reduces the windage turbulence from

24   the disk rotating and then closure.  And so what that

25   does is reduce the mechanical motion in operation of

# EXHIBIT 11

CONFIDENTIAL

1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
     A Limited Liability Partnership
2    Including Professional Corporations
   NEIL A.F. POPOVIC, Cal. Bar No. 132403
3  ANNA S. McLEAN, Cal. Bar No. 142233
   TENAYA RODEWALD, Cal. Bar No. 248563
4  JOY O. SIU, Cal. Bar No. 307610
   DANIEL R. FONG, Cal. Bar No. 311985
5  Four Embarcadero Center, 17th Floor
   San Francisco, California 94111-4109
6  Telephone:    415.434.9100
   Facsimile:    415.434.3947
7  Email:        npopovic@sheppardmullin.com
                 amclean@sheppardmullin.com
8                trodewald@sheppardmullin.com
                 jsiu@sheppardmullin.com
9                dfong@sheppardmullin.com

10 Attorneys for Defendant
   SEAGATE TECHNOLOGY, LLC

11

12              UNITED STATES DISTRICT COURT

13            NORTHERN DISTRICT OF CALIFORNIA

14

15 IN RE SEAGATE TECHNOLOGY, LLC        Case No. 5:16-cv-00523-JCS
   LITIGATION
16 _____     **DEFENDANT SEAGATE
                                        TECHNOLOGY, LLC'S RESPONSES TO
17 CONSOLIDATED ACTION                  PLAINTIFF CHRISTOPHER NELSON'S
                                        SECOND SET OF INTERROGATORIES**
18

19

20 PROPOUNDING PARTY:    PLAINTIFF CHRISTOPHER NELSON

21 RESPONDING PARTY:     DEFENDANT SEAGATE TECHNOLOGY, LLC

22 SET NO.:              TWO

23

24

25

26

27

28

Case No. 5:16-cv-00523-JCS
SMRH:488048014.1                    DEFENDANT'S RESPONSES TO PLAINTIFF NELSON'S
                                    SECOND SET OF INTERROGATORIES

CONFIDENTIAL

1    Defendant Seagate Technology LLC ("Seagate") hereby responds and objects to the

2    Second Set of Interrogatories propounded by Plaintiff Christopher Nelson ("Plaintiff").

3                    **GENERAL STATEMENT AND OBJECTIONS**

4        1.    The following responses are made solely for purposes of this action.  Each response

5    is subject to all objections as to competence, relevance, materiality, propriety and admissibility,

6    and any and all other objections and grounds which would require the exclusion of any statements

7    contained herein, if such statements were made by a witness present and testifying at court, all of

8    which objections and grounds are reserved and may interposed at the time of trial.

9        2.    The following responses are based upon information presently available to Seagate.

10   Seagate is not making any incidental or implied admissions regarding the contents of these

11   responses.  Seagate's objections, and any subsequent responses, are at all times subject to such

12   additional or different information as may result from further discovery, investigation, and/or

13   refreshing of recollection.  Seagate reserves the right to alter, amend, or supplement any responses

14   it makes to Plaintiff Christopher Nelson's Second Set of Interrogatories.  Seagate reserves the

15   right to make any use of, or to introduce at any hearing and at trial, information responsive to the

16   Second Set of Interrogatories, but discovered subsequent to the date of any responses to the

17   Second Set of Interrogatories, including, but not limited to, any such information obtained in

18   discovery herein.  The fact that Seagate has answered part or all of any of the following

19   Interrogatories is not intended and shall not be construed to be a waiver by Seagate of all or any

20   part of any objections to any Interrogatory.

21       3.    Seagate objects to each and every Interrogatory on the ground that Plaintiff failed

22   to provide sufficient time for Seagate to investigate and provide a response to same, despite

23   Seagate's multiple requests for additional time.

24       4.    Seagate objects to each and every Interrogatory to the extent they seek information

25   outside the possession, custody, or control of Seagate and that is not within Seagate's personal

26   knowledge.

27       5.    Seagate objects to each Interrogatory to the extent that it seeks information subject

28   to the attorney-client privilege, the attorney work product doctrine, or any other applicable

CONFIDENTIAL

1  privilege or limitation on discovery.  In responding to these Interrogatories, Defendant will not

2  provide any information protected from disclosure pursuant to any applicable privileges and

3  limitations on discovery.

4        6.      Seagate objects to each Interrogatory to the extent that it seeks to discover

5  confidential, proprietary, commercial, trade secret, or any other sensitive information, the

6  disclosure of which could be damaging to Seagate or any other related business entities.  Seagate

7  will respond regarding any responsive information pursuant to the Protective Order entered in this

8  action.

9        7.      Seagate objects to each Interrogatory to the extent that it is vague and ambiguous.

10        8.      Seagate objects to each Interrogatory to the extent it is unduly burdensome, and to

11  the extent it purports to impose duties on Seagate beyond those required by the Federal Rules of

12  Civil Procedure.

13                                    **OBJECTIONS TO DEFINITIONS**

14        1.      Seagate objects to the definition of "YOU" and "YOUR" as overbroad to the extent

15  Plaintiffs purport to define Seagate as including "its predecessors, successors, subsidiaries,

16  departments, divisions, joint ventures and/or affiliates, including, without limitation, any

17  organization or entity which the responding party manages or controls, together with all present

18  and former directors, officers, employees, agents, representatives or any persons acting or

19  purporting to act on behalf of the responding party. "  Seagate will answer these document

20  requests only on behalf of Seagate Technology LLC.

21                                **RESPONSES TO INTERROGATORIES**

22  **INTERROGATORY NO. 11:**

23        Identify all part numbers for the Barracuda 3TB Internal Hard Disk Drive (model number

24  ST3000DM001), the 3TB Desktop HDD (model number ST3000DM001), and the 3TB

25  Barracuda/Desktop HDD Internal Kit (with a model number including, but not necessarily limited

26  to, STBD3000100), that were manufactured during the Class Period and sold through any channel

27  except the OEM channel.  For each part number, please identify the month and year the Drive was

28  first introduced in commerce.

SMRH:488048014.1

DEFENDANT'S RESPONSES TO PLAINTIFF NELSON'S SECOND SET OF
INTERROGATORIES

CONFIDENTIAL

1    **RESPONSE TO INTERROGATORY NO. 11:**

2        Seagate incorporates the General Objections set forth above.  Seagate further objects to this

3    Interrogatory on the grounds that it is vague and ambiguous, especially as to the terms "part

4    numbers," "Class Period," "any channel," and "introduced in commerce," which are undefined.

5    Seagate's response is limited to the time period January 1, 2011—present.  Seagate further objects

6    to this Interrogatory on the grounds that it seeks information outside the scope of this litigation, as

7    it encompasses parts and drives sold to non-class members.  Seagate further objects to this

8    Interrogatory on grounds that it is compound in violation of Federal Rule of Civil Procedure

9    33(a)(1), and, in combination with Plaintiffs' prior compound interrogatories, exceeds the

10   maximum number of permitted interrogatories.  *Rambus Inc. v. NVIDIA Corp.*, 2011 U.S. Dist.

11   LEXIS 156378, 2011 WL 11746749, at *14 (N.D. Cal. Aug. 24, 2011) ("[a]n interrogatory that

12   seeks information (even a single piece of information) about 300 separate products is asking 300

13   separate questions."); *Stamps.com, Inc. v. Endicia Sys.*, 2008 U.S. Dist. LEXIS 112633, *10 (C.D.

14   Cal. May 21, 2008) (same); *Collaboration Props. v. Polycom, Inc.*, 224 F.R.D. 473, 475 (N.D.

15   Cal. 2004) (holding that where each interrogatory sought information about all of the accused

16   products (totaling 26 different products), each interrogatory had 26 discrete subparts).  Finally,

17   Seagate objects to this Interrogatory as unduly burdensome, compound, duplicative, and harassing

18   as it seeks  information similar to that already provided in response to Plaintiffs' First Set of

19   Interrogatories, specifically, Interrogatories 9 and 10, but with a level of detail requiring an undue

20   amount of time to investigate and respond.

21       Subject to and without waiving the foregoing objections, Seagate responds as follows:

22   Seagate will continue to investigate this issue and will provide Plaintiff with a supplemental

23   response as soon as reasonably possible.

24   **INTERROGATORY NO. 12:**

25       For each part number identified in Interrogatory No. 11, please state the unit sales and total

26   annual revenue, by year, from sales within the United States.

27

28

CONFIDENTIAL

1   **RESPONSE TO INTERROGATORY NO. 12:**

2       Seagate incorporates the General Objections set forth above.  Seagate further objects to this

3 Interrogatory on the grounds that it is vague and ambiguous, especially as to the terms "part

4 numbers," "Class Period," and "introduced in commerce," which are undefined.  Seagate's

5 response is limited to the time period January 1, 2011—present.  Seagate further objects to this

6 Interrogatory on the grounds that it seeks information outside the scope of this litigation, as it

7 encompasses parts and drives sold to non-class members.  Seagate additionally objects to this

8 Interrogatory on the ground that Plaintiff failed to provide sufficient time for Seagate to

9 investigate and provide a response to same, despite Seagate's multiple requests for additional time.

10 Seagate further objects to this Interrogatory on grounds that it is compound in violation of Federal

11 Rule of Civil Procedure 33(a)(1), and, in combination with Plaintiffs' prior compound

12 interrogatories, exceeds the maximum number of permitted interrogatories.  *Rambus Inc. v.*

13 *NVIDIA Corp.*, 2011 U.S. Dist. LEXIS 156378, 2011 WL 11746749, at *14 (N.D. Cal. Aug. 24,

14 2011) ("[a]n interrogatory that seeks information (even a single piece of information) about 300

15 separate products is asking 300 separate questions."); *Stamps.com, Inc. v. Endicia Sys.*, 2008 U.S.

16 Dist. LEXIS 112633, *10 (C.D. Cal. May 21, 2008) (same); *Collaboration Props. v. Polycom,*

17 *Inc.*, 224 F.R.D. 473, 475 (N.D. Cal. 2004) (holding that where each interrogatory sought

18 information about all of the accused products (totaling 26 different products), each interrogatory

19 had 26 discrete subparts).  Finally, Seagate objects to this Interrogatory as unduly burdensome,

20 compound, duplicative, and harassing as it seeks the same information already provided to

21 Plaintiffs in response to the First Set of Nelson Interrogatories, specifically, Interrogatories 2 and

22 3.

23       Subject to and without waiving the foregoing objections, Seagate responds as follows:

24 Seagate will continue to investigate this issue and will provide Plaintiff with a supplemental

25 response as soon as reasonably possible.

26   **INTERROGATORY NO. 13:**

27       State whether 3TB Barracuda/Desktop HDD Internal Kits (with a model number including,

28 but not necessarily limited to, STBD3000100), that were manufactured during the Class Period

CONFIDENTIAL

1  and sold through any channel except the OEM channel, were classified as distribution (or "disty")

2  drives or Seagate Branded Solutions (or "SBS") drives for the purposes of AFR testing.

3  **RESPONSE TO INTERROGATORY NO. 13:**

4      Seagate incorporates the General Objections set forth above.  Seagate further objects to this

5  Interrogatory on the grounds that it is vague and ambiguous, especially as to the terms "Class

6  Period," "OEM channel," and "AFR testing," which are undefined. Seagate's response is limited

7  to the time period January 1, 2011—present.  Seagate further objects to this Interrogatory on the

8  grounds that it seeks information outside the scope of this litigation, as it encompasses parts and

9  drives sold to non-class members.  Seagate additionally objects to this Interrogatory on the ground

10  that Plaintiff failed to provide sufficient time for Seagate to investigate and provide a response to

11  same, despite Seagate's multiple requests for additional time.  Finally, Seagate objects to this

12  Interrogatory as unduly burdensome, compound, duplicative, and harassing as it seeks the same

13  information already provided in the Declaration of Patrick Dewey.

14      Subject to and without waiving the foregoing objections, Seagate responds as follows:

15  Seagate will continue to investigate this issue and will provide Plaintiff with a supplemental

16  response as soon as reasonably possible.

17

18  Dated:  October 5, 2018

19                          SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

20

21                  By  _____
                                    */s/ Anna S. McLean*
22                                  Anna S. McLean

23                          Attorneys for Defendant
                            SEAGATE TECHNOLOGY, LLC
24

25

26

27

28

SMRH:488048014.1          DEFENDANT'S RESPONSES TO PLAINTIFF NELSON'S SECOND SET OF
                                                                    INTERROGATORIES

# EXHIBIT 13



FED_SEAG0076615

| | N | O | P | Q |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 1 | Mac Usability | 1 | | | | | | | | | | |
| 54 | 1 | Website | 1 | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |
| 92 | | | | |
| 93 | | | | |
| 94 | | | | |
| 95 | | | | |
| 96 | | | | |
| 97 | | | | |
| 98 | | | | |
| 99 | | | | |
| 100 | | | | |
| 101 | | | | |
| 102 | | | | |
| 103 | | | | |
| 104 | | | | |

CONFIDENTIAL

FED_SEAG0076618

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | |

CONFIDENTIAL

FED_SEAG0076619

| | N | O | P | Q |
|---|---|---|---|---|
| 105 | | | | |
| 106 | | | | |
| 107 | | | | |
| 108 | | | | |
| 109 | | | | |
| 110 | | | | |
| 111 | | | | |
| 112 | | | | |
| 113 | | | | |
| 114 | | | | |
| 115 | | | | |
| 116 | | | | |
| 117 | | | | |
| 118 | | | | |
| 119 | | | | |
| 120 | | | | |
| 121 | | | | |
| 122 | | | | |
| 123 | | | | |
| 124 | | | | |
| 125 | | | | |
| 126 | | | | |
| 127 | | | | |
| 128 | | | | |
| 129 | | | | |
| 130 | | | | |
| 131 | | | | |
| 132 | | | | |
| 133 | | | | |
| 134 | | | | |
| 135 | | | | |
| 136 | | | | |
| 137 | | | | |
| 138 | | | | |
| 139 | | | | |
| 140 | | | | |
| 141 | | | | |
| 142 | | | | |
| 143 | | | | |
| 144 | | | | |
| 145 | | | | |
| 146 | | | | |
| 147 | | | | |
| 148 | | | | |
| 149 | | | | |
| 150 | | | | |
| 151 | | | | |
| 152 | | | | |
| 153 | | | | |
| 154 | | | | |
| 155 | | | | |
| 156 | | | | |

CONFIDENTIAL

FED_SEAG0076620

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | |
| 166 | | | | | | | | | | | | | |
| 167 | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | |
| 172 | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | |
| 181 | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | |

FED_SEAG0076621

| | N | O | P | Q |
|---|---|---|---|---|
| 157 | | | | |
| 158 | | | | |
| 159 | | | | |
| 160 | | | | |
| 161 | | | | |
| 162 | | | | |
| 163 | | | | |
| 164 | | | | |
| 165 | | | | |
| 166 | | | | |
| 167 | | | | |
| 168 | | | | |
| 169 | | | | |
| 170 | | | | |
| 171 | | | | |
| 172 | | | | |
| 173 | | | | |
| 174 | | | | |
| 175 | | | | |
| 176 | | | | |
| 177 | | | | |
| 178 | | | | |
| 179 | | | | |
| 180 | | | | |
| 181 | | | | |
| 182 | | | | |
| 183 | | | | |
| 184 | | | | |
| 185 | | | | |
| 186 | | | | |
| 187 | | | | |
| 188 | | | | |
| 189 | | | | |
| 190 | | | | |
| 191 | | | | |
| 192 | | | | |
| 193 | | | | |
| 194 | | | | |
| 195 | | | | |
| 196 | | | | |
| 197 | | | | |
| 198 | | | | |
| 199 | | | | |
| 200 | | | | |
| 201 | | | | |
| 202 | | | | |
| 203 | | | | |
| 204 | | | | |
| 205 | | | | |
| 206 | | | | |
| 207 | | | | |
| 208 | | | | |

CONFIDENTIAL

FED_SEAG0076622

FED_SEAG0076623

| | N | O | P | Q |
|---|---|---|---|---|
| 209 | | | | |
| 210 | | | | |
| 211 | | | | |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | |
| 219 | | | | |
| 220 | | | | |
| 221 | | | | |
| 222 | | | | |
| 223 | | | | |
| 224 | | | | |
| 225 | | | | |
| 226 | | | | |
| 227 | | | | |
| 228 | | | | |
| 229 | | | | |
| 230 | | | | |
| 231 | | | | |
| 232 | | | | |
| 233 | | | | |
| 234 | | | | |
| 235 | | | | |
| 236 | | | | |
| 237 | | | | |
| 238 | | | | |
| 239 | | | | |
| 240 | | | | |
| 241 | | | | |
| 242 | | | | |
| 243 | | | | |
| 244 | | | | |
| 245 | | | | |
| 246 | | | | |
| 247 | | | | |
| 248 | | | | |
| 249 | | | | |
| 250 | | | | |
| 251 | | | | |
| 252 | | | | |
| 253 | | | | |
| 254 | | | | |
| 255 | | | | |
| 256 | | | | |
| 257 | | | | |
| 258 | | | | |
| 259 | | | | |
| 260 | | | | |

CONFIDENTIAL

FED_SEAG0076624

CONFIDENTIAL

FED_SEAG0076625

| | N | O | P | Q |
|---|---|---|---|---|
| 261 | | | | |
| 262 | | | | |
| 263 | | | | |
| 264 | | | | |
| 265 | | | | |
| 266 | | | | |
| 267 | | | | |
| 268 | | | | |
| 269 | | | | |
| 270 | | | | |
| 271 | | | | |
| 272 | | | | |
| 273 | | | | |
| 274 | | | | |
| 275 | | | | |
| 276 | | | | |
| 277 | | | | |
| 278 | | | | |
| 279 | | | | |
| 280 | | | | |
| 281 | | | | |
| 282 | | | | |
| 283 | | | | |
| 284 | | | | |
| 285 | | | | |
| 286 | | | | |
| 287 | | | | |
| 288 | | | | |
| 289 | | | | |
| 290 | | | | |
| 291 | | | | |
| 292 | | | | |
| 293 | | | | |
| 294 | | | | |
| 295 | | | | |
| 296 | | | | |
| 297 | | | | |
| 298 | | | | |
| 299 | | | | |
| 300 | | | | |
| 301 | | | | |
| 302 | | | | |
| 303 | | | | |
| 304 | | | | |
| 305 | | | | |
| 306 | | | | |
| 307 | | | | |
| 308 | | | | |
| 309 | | | | |
| 310 | | | | |
| 311 | | | | |
| 312 | | | | |

CONFIDENTIAL

|     | A | B | C | D | E | F | G | H | I | J | K | L | M |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 314 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 315 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 316 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 317 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 318 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 319 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 320 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 321 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 322 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 323 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 324 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 325 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 326 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 327 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 328 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 329 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 330 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 331 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 332 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 333 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 334 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 335 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 336 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 337 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 338 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 339 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 340 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 341 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 342 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 343 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 344 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 345 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 346 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 347 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 348 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 349 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 350 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 351 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 352 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 353 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 354 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 355 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 356 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 357 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 358 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 359 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 360 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 361 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 362 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 363 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 364 |   |   |   |   |   |   |   |   |   |   |   |   |   |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 313 | | | | |
| 314 | | | | |
| 315 | | | | |
| 316 | | | | |
| 317 | | | | |
| 318 | | | | |
| 319 | | | | |
| 320 | | | | |
| 321 | | | | |
| 322 | | | | |
| 323 | | | | |
| 324 | | | | |
| 325 | | | | |
| 326 | | | | |
| 327 | | | | |
| 328 | | | | |
| 329 | | | | |
| 330 | | | | |
| 331 | | | | |
| 332 | | | | |
| 333 | | | | |
| 334 | | | | |
| 335 | | | | |
| 336 | | | | |
| 337 | | | | |
| 338 | | | | |
| 339 | | | | |
| 340 | | | | |
| 341 | | | | |
| 342 | | | | |
| 343 | | | | |
| 344 | | | | |
| 345 | | | | |
| 346 | | | | |
| 347 | | | | |
| 348 | | | | |
| 349 | | | | |
| 350 | | | | |
| 351 | | | | |
| 352 | | | | |
| 353 | | | | |
| 354 | | | | |
| 355 | | | | |
| 356 | | | | |
| 357 | | | | |
| 358 | | | | |
| 359 | | | | |
| 360 | | | | |
| 361 | | | | |
| 362 | | | | |
| 363 | | | | |
| 364 | | | | |

CONFIDENTIAL

FED_SEAG0076628

FED_SEAG0076629

|   | N | O | P | Q |
|---|---|---|---|---|
| 365 | | | | |
| 366 | | | | |
| 367 | | | | |
| 368 | | | | |
| 369 | | | | |
| 370 | | | | |
| 371 | | | | |
| 372 | | | | |
| 373 | | | | |
| 374 | | | | |
| 375 | | | | |
| 376 | | | | |
| 377 | | | | |
| 378 | | | | |
| 379 | | | | |
| 380 | | | | |
| 381 | | | | |
| 382 | | | | |
| 383 | | | | |
| 384 | | | | |
| 385 | | | | |
| 386 | | | | |
| 387 | | | | |
| 388 | | | | |
| 389 | | | | |
| 390 | | | | |
| 391 | | | | |
| 392 | | | | |
| 393 | | | | |
| 394 | | | | |
| 395 | | | | |
| 396 | | | | |
| 397 | | | | |
| 398 | | | | |
| 399 | | | | |
| 400 | | | | |
| 401 | | | | |
| 402 | | | | |
| 403 | | | | |
| 404 | | | | |
| 405 | | | | |
| 406 | | | | |
| 407 | | | | |
| 408 | | | | |
| 409 | | | | |
| 410 | | | | |
| 411 | | | | |
| 412 | | | | |
| 413 | | | | |
| 414 | | | | |
| 415 | | | | |
| 416 | | | | |

CONFIDENTIAL

FED_SEAG0076630

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 417 | | | | |
| 418 | | | | |
| 419 | | | | |
| 420 | | | | |
| 421 | | | | |
| 422 | | | | |
| 423 | | | | |
| 424 | | | | |
| 425 | | | | |
| 426 | | | | |
| 427 | | | | |
| 428 | | | | |
| 429 | | | | |
| 430 | | | | |
| 431 | | | | |
| 432 | | | | |
| 433 | | | | |
| 434 | | | | |
| 435 | | | | |
| 436 | | | | |
| 437 | | | | |
| 438 | | | | |
| 439 | | | | |
| 440 | | | | |
| 441 | | | | |
| 442 | | | | |
| 443 | | | | |
| 444 | | | | |
| 445 | | | | |
| 446 | | | | |
| 447 | | | | |
| 448 | | | | |
| 449 | | | | |
| 450 | | | | |
| 451 | | | | |
| 452 | | | | |
| 453 | | | | |
| 454 | | | | |
| 455 | | | | |
| 456 | | | | |
| 457 | | | | |
| 458 | | | | |
| 459 | | | | |
| 460 | | | | |
| 461 | | | | |
| 462 | | | | |
| 463 | | | | |
| 464 | | | | |
| 465 | | | | |
| 466 | | | | |
| 467 | | | | |
| 468 | | | | |

FED_SEAG0076632

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 469 | | | | |
| 470 | | | | |
| 471 | | | | |
| 472 | | | | |
| 473 | | | | |
| 474 | | | | |
| 475 | | | | |
| 476 | | | | |
| 477 | | | | |
| 478 | | | | |
| 479 | | | | |
| 480 | | | | |
| 481 | | | | |
| 482 | | | | |
| 483 | | | | |
| 484 | | | | |
| 485 | | | | |
| 486 | | | | |
| 487 | | | | |
| 488 | | | | |
| 489 | | | | |
| 490 | | | | |
| 491 | | | | |
| 492 | | | | |
| 493 | | | | |
| 494 | | | | |
| 495 | | | | |
| 496 | | | | |
| 497 | | | | |
| 498 | | | | |
| 499 | | | | |
| 500 | | | | |
| 501 | | | | |
| 502 | | | | |
| 503 | | | | |
| 504 | | | | |
| 505 | | | | |
| 506 | | | | |
| 507 | | | | |
| 508 | | | | |
| 509 | | | | |
| 510 | | | | |
| 511 | | | | |
| 512 | | | | |
| 513 | | | | |
| 514 | | | | |
| 515 | | | | |
| 516 | | | | |
| 517 | | | | |
| 518 | | | | |
| 519 | | | | |
| 520 | | | | |

CONFIDENTIAL

FED_SEAG0076634

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 521 | | | | |
| 522 | | | | |
| 523 | | | | |
| 524 | | | | |
| 525 | | | | |
| 526 | | | | |
| 527 | | | | |
| 528 | | | | |
| 529 | | | | |
| 530 | | | | |
| 531 | | | | |
| 532 | | | | |
| 533 | | | | |
| 534 | | | | |
| 535 | | | | |
| 536 | | | | |
| 537 | | | | |
| 538 | | | | |
| 539 | | | | |
| 540 | | | | |
| 541 | | | | |
| 542 | | | | |
| 543 | | | | |
| 544 | | | | |
| 545 | | | | |
| 546 | | | | |
| 547 | | | | |
| 548 | | | | |
| 549 | | | | |
| 550 | | | | |
| 551 | | | | |
| 552 | | | | |
| 553 | | | | |
| 554 | | | | |
| 555 | | | | |
| 556 | | | | |
| 557 | | | | |
| 558 | | | | |
| 559 | | | | |
| 560 | | | | |
| 561 | | | | |
| 562 | | | | |
| 563 | | | | |
| 564 | | | | |
| 565 | | | | |
| 566 | | | | |
| 567 | | | | |
| 568 | | | | |
| 569 | | | | |
| 570 | | | | |
| 571 | | | | |
| 572 | | | | |

CONFIDENTIAL

FED_SEAG0076636

CONFIDENTIAL

FED_SEAG0076637

| | N | O | P | Q |
|---|---|---|---|---|
| 573 | | | | |
| 574 | | | | |
| 575 | | | | |
| 576 | | | | |
| 577 | | | | |
| 578 | | | | |
| 579 | | | | |
| 580 | | | | |
| 581 | | | | |
| 582 | | | | |
| 583 | | | | |
| 584 | | | | |
| 585 | | | | |
| 586 | | | | |
| 587 | | | | |
| 588 | | | | |
| 589 | | | | |
| 590 | | | | |
| 591 | | | | |
| 592 | | | | |
| 593 | | | | |
| 594 | | | | |
| 595 | | | | |
| 596 | | | | |
| 597 | | | | |
| 598 | | | | |
| 599 | | | | |
| 600 | | | | |
| 601 | | | | |
| 602 | | | | |
| 603 | | | | |
| 604 | | | | |
| 605 | | | | |
| 606 | | | | |
| 607 | | | | |
| 608 | | | | |
| 609 | | | | |
| 610 | | | | |
| 611 | | | | |
| 612 | | | | |
| 613 | | | | |
| 614 | | | | |
| 615 | | | | |
| 616 | | | | |
| 617 | | | | |
| 618 | | | | |
| 619 | | | | |
| 620 | | | | |
| 621 | | | | |
| 622 | | | | |
| 623 | | | | |
| 624 | | | | |

CONFIDENTIAL

FED_SEAG0076638

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 625 | | | | |
| 626 | | | | |
| 627 | | | | |
| 628 | | | | |
| 629 | | | | |
| 630 | | | | |
| 631 | | | | |
| 632 | | | | |
| 633 | | | | |
| 634 | | | | |
| 635 | | | | |
| 636 | | | | |
| 637 | | | | |
| 638 | | | | |
| 639 | | | | |
| 640 | | | | |
| 641 | | | | |
| 642 | | | | |
| 643 | | | | |
| 644 | | | | |
| 645 | | | | |
| 646 | | | | |
| 647 | | | | |
| 648 | | | | |
| 649 | | | | |
| 650 | | | | |
| 651 | | | | |
| 652 | | | | |
| 653 | | | | |
| 654 | | | | |
| 655 | | | | |
| 656 | | | | |
| 657 | | | | |
| 658 | | | | |
| 659 | | | | |
| 660 | | | | |
| 661 | | | | |
| 662 | | | | |
| 663 | | | | |
| 664 | | | | |
| 665 | | | | |
| 666 | | | | |
| 667 | | | | |
| 668 | | | | |
| 669 | | | | |
| 670 | | | | |
| 671 | | | | |
| 672 | | | | |
| 673 | | | | |
| 674 | | | | |
| 675 | | | | |
| 676 | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 677 | | | | |
| 678 | | | | |
| 679 | | | | |
| 680 | | | | |
| 681 | | | | |
| 682 | | | | |
| 683 | | | | |
| 684 | | | | |
| 685 | | | | |
| 686 | | | | |
| 687 | | | | |
| 688 | | | | |
| 689 | | | | |
| 690 | | | | |

CONFIDENTIAL



FED_SEAG0076643

| | N | O | P | Q |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |

FED_SEAG0076644

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | |

CONFIDENTIAL

FED_SEAG0076645

| | N | O | P | Q |
|---|---|---|---|---|
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |
| 92 | | | | |
| 93 | | | | |
| 94 | | | | |
| 95 | | | | |
| 96 | | | | |
| 97 | | | | |
| 98 | | | | |
| 99 | | | | |
| 100 | | | | |
| 101 | | | | |
| 102 | | | | |
| 103 | | | | |
| 104 | | | | |

CONFIDENTIAL

FED_SEAG0076646

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 105 | | | | |
| 106 | | | | |
| 107 | | | | |
| 108 | | | | |
| 109 | | | | |
| 110 | | | | |
| 111 | | | | |
| 112 | | | | |
| 113 | | | | |
| 114 | | | | |
| 115 | | | | |
| 116 | | | | |
| 117 | | | | |
| 118 | | | | |
| 119 | | | | |
| 120 | | | | |
| 121 | | | | |
| 122 | | | | |
| 123 | | | | |
| 124 | | | | |
| 125 | | | | |
| 126 | | | | |
| 127 | | | | |
| 128 | | | | |
| 129 | | | | |
| 130 | | | | |
| 131 | | | | |
| 132 | | | | |
| 133 | | | | |
| 134 | | | | |
| 135 | | | | |
| 136 | | | | |
| 137 | | | | |
| 138 | | | | |
| 139 | | | | |
| 140 | | | | |
| 141 | | | | |
| 142 | | | | |
| 143 | | | | |
| 144 | | | | |
| 145 | | | | |
| 146 | | | | |
| 147 | | | | |
| 148 | | | | |
| 149 | | | | |
| 150 | | | | |
| 151 | | | | |
| 152 | | | | |
| 153 | | | | |
| 154 | | | | |
| 155 | | | | |
| 156 | | | | |

CONFIDENTIAL

FED_SEAG0076648

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | |
| 166 | | | | | | | | | | | | | |
| 167 | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | |
| 172 | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | |
| 181 | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | |

FED_SEAG0076649

| | N | O | P | Q |
|---|---|---|---|---|
| 157 | | | | |
| 158 | | | | |
| 159 | | | | |
| 160 | | | | |
| 161 | | | | |
| 162 | | | | |
| 163 | | | | |
| 164 | | | | |
| 165 | | | | |
| 166 | | | | |
| 167 | | | | |
| 168 | | | | |
| 169 | | | | |
| 170 | | | | |
| 171 | | | | |
| 172 | | | | |
| 173 | | | | |
| 174 | | | | |
| 175 | | | | |
| 176 | | | | |
| 177 | | | | |
| 178 | | | | |
| 179 | | | | |
| 180 | | | | |
| 181 | | | | |
| 182 | | | | |
| 183 | | | | |
| 184 | | | | |
| 185 | | | | |
| 186 | | | | |
| 187 | | | | |
| 188 | | | | |
| 189 | | | | |
| 190 | | | | |
| 191 | | | | |
| 192 | | | | |
| 193 | | | | |
| 194 | | | | |
| 195 | | | | |
| 196 | | | | |
| 197 | | | | |
| 198 | | | | |
| 199 | | | | |
| 200 | | | | |
| 201 | | | | |
| 202 | | | | |
| 203 | | | | |
| 204 | | | | |
| 205 | | | | |
| 206 | | | | |
| 207 | | | | |
| 208 | | | | |

CONFIDENTIAL

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | | | | | | | | | | | | | |
| 210 | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | |
| 212 | | | | | | | | | | | | | |
| 213 | | | | | | | | | | | | | |
| 214 | | | | | | | | | | | | | |
| 215 | | | | | | | | | | | | | |
| 216 | | | | | | | | | | | | | |
| 217 | | | | | | | | | | | | | |
| 218 | | | | | | | | | | | | | |
| 219 | | | | | | | | | | | | | |
| 220 | | | | | | | | | | | | | |
| 221 | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | |
| 223 | | | | | | | | | | | | | |
| 224 | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | |
| 226 | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | |
| 228 | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | |
| 230 | | | | | | | | | | | | | |
| 231 | | | | | | | | | | | | | |
| 232 | | | | | | | | | | | | | |
| 233 | | | | | | | | | | | | | |
| 234 | | | | | | | | | | | | | |
| 235 | | | | | | | | | | | | | |
| 236 | | | | | | | | | | | | | |
| 237 | | | | | | | | | | | | | |
| 238 | | | | | | | | | | | | | |
| 239 | | | | | | | | | | | | | |
| 240 | | | | | | | | | | | | | |
| 241 | | | | | | | | | | | | | |
| 242 | | | | | | | | | | | | | |
| 243 | | | | | | | | | | | | | |
| 244 | | | | | | | | | | | | | |
| 245 | | | | | | | | | | | | | |
| 246 | | | | | | | | | | | | | |
| 247 | | | | | | | | | | | | | |
| 248 | | | | | | | | | | | | | |
| 249 | | | | | | | | | | | | | |
| 250 | | | | | | | | | | | | | |
| 251 | | | | | | | | | | | | | |
| 252 | | | | | | | | | | | | | |
| 253 | | | | | | | | | | | | | |
| 254 | | | | | | | | | | | | | |
| 255 | | | | | | | | | | | | | |
| 256 | | | | | | | | | | | | | |
| 257 | | | | | | | | | | | | | |
| 258 | | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 209 | | | | |
| 210 | | | | |
| 211 | | | | |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | |
| 219 | | | | |
| 220 | | | | |
| 221 | | | | |
| 222 | | | | |
| 223 | | | | |
| 224 | | | | |
| 225 | | | | |
| 226 | | | | |
| 227 | | | | |
| 228 | | | | |
| 229 | | | | |
| 230 | | | | |
| 231 | | | | |
| 232 | | | | |
| 233 | | | | |
| 234 | | | | |
| 235 | | | | |
| 236 | | | | |
| 237 | | | | |
| 238 | | | | |
| 239 | | | | |
| 240 | | | | |
| 241 | | | | |
| 242 | | | | |
| 243 | | | | |
| 244 | | | | |
| 245 | | | | |
| 246 | | | | |
| 247 | | | | |
| 248 | | | | |
| 249 | | | | |
| 250 | | | | |
| 251 | | | | |
| 252 | | | | |
| 253 | | | | |
| 254 | | | | |
| 255 | | | | |
| 256 | | | | |
| 257 | | | | |
| 258 | | | | |
| 259 | | | | |
| 260 | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | |
| 276 | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | |

CONFIDENTIAL

|  | N | O | P | Q |
|---|---|---|---|---|
| 261 | | | | |
| 262 | | | | |
| 263 | | | | |
| 264 | | | | |
| 265 | | | | |
| 266 | | | | |
| 267 | | | | |
| 268 | | | | |
| 269 | | | | |
| 270 | | | | |
| 271 | | | | |
| 272 | | | | |
| 273 | | | | |
| 274 | | | | |
| 275 | | | | |
| 276 | | | | |
| 277 | | | | |
| 278 | | | | |
| 279 | | | | |
| 280 | | | | |
| 281 | | | | |
| 282 | | | | |
| 283 | | | | |
| 284 | | | | |
| 285 | | | | |
| 286 | | | | |
| 287 | | | | |
| 288 | | | | |
| 289 | | | | |
| 290 | | | | |
| 291 | | | | |
| 292 | | | | |
| 293 | | | | |
| 294 | | | | |
| 295 | | | | |
| 296 | | | | |
| 297 | | | | |
| 298 | | | | |
| 299 | | | | |
| 300 | | | | |
| 301 | | | | |
| 302 | | | | |
| 303 | | | | |
| 304 | | | | |
| 305 | | | | |
| 306 | | | | |
| 307 | | | | |
| 308 | | | | |
| 309 | | | | |
| 310 | | | | |
| 311 | | | | |
| 312 | | | | |

CONFIDENTIAL

FED_SEAG0076654

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FED_SEAG0076655

| | N | O | P | Q |
|---|---|---|---|---|
| 313 | | | | |
| 314 | | | | |
| 315 | | | | |
| 316 | | | | |
| 317 | | | | |
| 318 | | | | |
| 319 | | | | |
| 320 | | | | |
| 321 | | | | |
| 322 | | | | |
| 323 | | | | |
| 324 | | | | |
| 325 | | | | |
| 326 | | | | |
| 327 | | | | |
| 328 | | | | |
| 329 | | | | |
| 330 | | | | |
| 331 | | | | |
| 332 | | | | |
| 333 | | | | |
| 334 | | | | |
| 335 | | | | |
| 336 | | | | |
| 337 | | | | |
| 338 | | | | |
| 339 | | | | |
| 340 | | | | |
| 341 | | | | |
| 342 | | | | |
| 343 | | | | |
| 344 | | | | |
| 345 | | | | |
| 346 | | | | |
| 347 | | | | |
| 348 | | | | |
| 349 | | | | |
| 350 | | | | |
| 351 | | | | |
| 352 | | | | |
| 353 | | | | |
| 354 | | | | |
| 355 | | | | |
| 356 | | | | |
| 357 | | | | |
| 358 | | | | |
| 359 | | | | |
| 360 | | | | |
| 361 | | | | |
| 362 | | | | |
| 363 | | | | |
| 364 | | | | |

CONFIDENTIAL

FED_SEAG0076656

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 365 | | | | |
| 366 | | | | |
| 367 | | | | |
| 368 | | | | |
| 369 | | | | |
| 370 | | | | |
| 371 | | | | |
| 372 | | | | |
| 373 | | | | |
| 374 | | | | |
| 375 | | | | |
| 376 | | | | |
| 377 | | | | |
| 378 | | | | |
| 379 | | | | |
| 380 | | | | |
| 381 | | | | |
| 382 | | | | |
| 383 | | | | |
| 384 | | | | |
| 385 | | | | |
| 386 | | | | |
| 387 | | | | |
| 388 | | | | |
| 389 | | | | |
| 390 | | | | |
| 391 | | | | |
| 392 | | | | |
| 393 | | | | |
| 394 | | | | |
| 395 | | | | |
| 396 | | | | |
| 397 | | | | |
| 398 | | | | |
| 399 | | | | |
| 400 | | | | |
| 401 | | | | |
| 402 | | | | |
| 403 | | | | |
| 404 | | | | |
| 405 | | | | |
| 406 | | | | |
| 407 | | | | |
| 408 | | | | |
| 409 | | | | |
| 410 | | | | |
| 411 | | | | |
| 412 | | | | |
| 413 | | | | |
| 414 | | | | |
| 415 | | | | |
| 416 | | | | |

FED_SEAG0076658

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | |

CONFIDENTIAL

FED_SEAG0076659

| | N | O | P | Q |
|---|---|---|---|---|
| 417 | | | | |
| 418 | | | | |
| 419 | | | | |
| 420 | | | | |
| 421 | | | | |
| 422 | | | | |
| 423 | | | | |
| 424 | | | | |
| 425 | | | | |
| 426 | | | | |
| 427 | | | | |
| 428 | | | | |
| 429 | | | | |
| 430 | | | | |
| 431 | | | | |
| 432 | | | | |
| 433 | | | | |
| 434 | | | | |
| 435 | | | | |
| 436 | | | | |
| 437 | | | | |
| 438 | | | | |
| 439 | | | | |
| 440 | | | | |
| 441 | | | | |
| 442 | | | | |
| 443 | | | | |
| 444 | | | | |
| 445 | | | | |
| 446 | | | | |
| 447 | | | | |
| 448 | | | | |
| 449 | | | | |
| 450 | | | | |
| 451 | | | | |
| 452 | | | | |
| 453 | | | | |
| 454 | | | | |
| 455 | | | | |
| 456 | | | | |
| 457 | | | | |
| 458 | | | | |
| 459 | | | | |
| 460 | | | | |
| 461 | | | | |
| 462 | | | | |
| 463 | | | | |
| 464 | | | | |
| 465 | | | | |
| 466 | | | | |
| 467 | | | | |
| 468 | | | | |

CONFIDENTIAL

FED_SEAG0076660

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | |

CONFIDENTIAL

FED_SEAG0076661

| | N | O | P | Q |
|---|---|---|---|---|
| 469 | | | | |
| 470 | | | | |
| 471 | | | | |
| 472 | | | | |
| 473 | | | | |
| 474 | | | | |
| 475 | | | | |
| 476 | | | | |
| 477 | | | | |
| 478 | | | | |
| 479 | | | | |
| 480 | | | | |
| 481 | | | | |
| 482 | | | | |
| 483 | | | | |
| 484 | | | | |
| 485 | | | | |
| 486 | | | | |
| 487 | | | | |
| 488 | | | | |
| 489 | | | | |
| 490 | | | | |
| 491 | | | | |
| 492 | | | | |
| 493 | | | | |
| 494 | | | | |
| 495 | | | | |
| 496 | | | | |
| 497 | | | | |
| 498 | | | | |
| 499 | | | | |
| 500 | | | | |
| 501 | | | | |
| 502 | | | | |
| 503 | | | | |
| 504 | | | | |
| 505 | | | | |
| 506 | | | | |
| 507 | | | | |
| 508 | | | | |
| 509 | | | | |
| 510 | | | | |
| 511 | | | | |
| 512 | | | | |
| 513 | | | | |
| 514 | | | | |
| 515 | | | | |
| 516 | | | | |
| 517 | | | | |
| 518 | | | | |
| 519 | | | | |
| 520 | | | | |

CONFIDENTIAL

FED_SEAG0076662

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

FED_SEAG0076663

| | N | O | P | Q |
|---|---|---|---|---|
| 521 | | | | |
| 522 | | | | |
| 523 | | | | |
| 524 | | | | |
| 525 | | | | |
| 526 | | | | |
| 527 | | | | |
| 528 | | | | |
| 529 | | | | |
| 530 | | | | |
| 531 | | | | |
| 532 | | | | |
| 533 | | | | |
| 534 | | | | |
| 535 | | | | |
| 536 | | | | |
| 537 | | | | |
| 538 | | | | |
| 539 | | | | |
| 540 | | | | |
| 541 | | | | |
| 542 | | | | |
| 543 | | | | |
| 544 | | | | |
| 545 | | | | |
| 546 | | | | |
| 547 | | | | |
| 548 | | | | |
| 549 | | | | |
| 550 | | | | |
| 551 | | | | |
| 552 | | | | |
| 553 | | | | |
| 554 | | | | |
| 555 | | | | |
| 556 | | | | |
| 557 | | | | |
| 558 | | | | |
| 559 | | | | |
| 560 | | | | |
| 561 | | | | |
| 562 | | | | |
| 563 | | | | |
| 564 | | | | |
| 565 | | | | |
| 566 | | | | |
| 567 | | | | |
| 568 | | | | |
| 569 | | | | |
| 570 | | | | |
| 571 | | | | |
| 572 | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | |
| 606 | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 573 | | | | |
| 574 | | | | |
| 575 | | | | |
| 576 | | | | |
| 577 | | | | |
| 578 | | | | |
| 579 | | | | |
| 580 | | | | |
| 581 | | | | |
| 582 | | | | |
| 583 | | | | |
| 584 | | | | |
| 585 | | | | |
| 586 | | | | |
| 587 | | | | |
| 588 | | | | |
| 589 | | | | |
| 590 | | | | |
| 591 | | | | |
| 592 | | | | |
| 593 | | | | |
| 594 | | | | |
| 595 | | | | |
| 596 | | | | |
| 597 | | | | |
| 598 | | | | |
| 599 | | | | |
| 600 | | | | |
| 601 | | | | |
| 602 | | | | |
| 603 | | | | |
| 604 | | | | |
| 605 | | | | |
| 606 | | | | |
| 607 | | | | |
| 608 | | | | |
| 609 | | | | |
| 610 | | | | |
| 611 | | | | |
| 612 | | | | |
| 613 | | | | |
| 614 | | | | |
| 615 | | | | |
| 616 | | | | |
| 617 | | | | |
| 618 | | | | |
| 619 | | | | |
| 620 | | | | |
| 621 | | | | |
| 622 | | | | |
| 623 | | | | |
| 624 | | | | |

CONFIDENTIAL

FED_SEAG0076666

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | |

CONFIDENTIAL

| | N | O | P | Q |
|---|---|---|---|---|
| 625 | | | | |
| 626 | | | | |
| 627 | | | | |
| 628 | | | | |
| 629 | | | | |
| 630 | | | | |
| 631 | | | | |
| 632 | | | | |
| 633 | | | | |
| 634 | | | | |
| 635 | | | | |
| 636 | | | | |
| 637 | | | | |
| 638 | | | | |
| 639 | | | | |
| 640 | | | | |
| 641 | | | | |
| 642 | | | | |
| 643 | | | | |
| 644 | | | | |
| 645 | | | | |
| 646 | | | | |
| 647 | | | | |
| 648 | | | | |
| 649 | | | | |
| 650 | | | | |
| 651 | | | | |
| 652 | | | | |
| 653 | | | | |
| 654 | | | | |
| 655 | | | | |
| 656 | | | | |
| 657 | | | | |
| 658 | | | | |
| 659 | | | | |
| 660 | | | | |
| 661 | | | | |
| 662 | | | | |
| 663 | | | | |
| 664 | | | | |
| 665 | | | | |
| 666 | | | | |
| 667 | | | | |
| 668 | | | | |
| 669 | | | | |
| 670 | | | | |
| 671 | | | | |
| 672 | | | | |
| 673 | | | | |
| 674 | | | | |
| 675 | | | | |
| 676 | | | | |

CONFIDENTIAL

FED_SEAG0076668

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | |

FED_SEAG0076669

| | N | O | P | Q |
|---|---|---|---|---|
| 677 | | | | |
| 678 | | | | |
| 679 | | | | |
| 680 | | | | |
| 681 | | | | |
| 682 | | | | |
| 683 | | | | |
| 684 | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Rating | Date | Name | Title | Verified Purchase | Vine |
| 2 | 4 | 12/14/2012 | Zach | Had for about 2 weeks | y | n |
| 3 | 1 | 12/16/2012 | gdog | Failed within 2 months | y | n |
| 4 | 3 | 12/18/2012 | Michael Shapiro | The drive did not mount under XP | y | n |
| 5 | 4 | 12/21/2012 | Joe | Great product! | y | n |
| 6 | 1 | 12/21/2012 | David Hoff | Absolute piece of garbage and Seagate is too | y | n |
| 7 | 1 | 12/22/2012 | dds! | Seagate Expansion doesn't work for me! | y | n |
| 8 | 5 | 12/23/2012 | iNad925 | Excellent Product! | y | n |
| 9 | 4 | 12/24/2012 | Justin | Great hard drive | y | n |
| 10 | 4 | 12/25/2012 | George R. Hutman | hard drive | y | n |
| 11 | 2 | 12/27/2012 | Shepherd "Shepherd" | Really flimsy chassis | y | n |
| 12 | 4 | 1/6/2013 | Mavra | Undetected by my two PCs, required a two hours reformatting | y | n |
| 13 | 1 | 1/7/2013 | Ice | Dead after 2 days | y | n |
| 14 | 1 | 1/9/2013 | Jackie C. | Drive was faulty, now my files are being held hostage. | y | n |

CONFIDENTIAL

FED_SEAG0076671

| | G | H |
|---|---|---|
| 1 | Review Site | Model |
| 2 | http://www.amazon.com/review/RGVH9J39TOH72/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJSK&linkCode=&nodeID=&tag= | Expansion Portable |
| 3 | http://www.amazon.com/review/RFIVG5LVYT82M/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 4 | http://www.amazon.com/review/R1J1QVO3PQN80Q/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 5 | http://www.amazon.com/review/R2Y6CGPSG73OZW/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B009T0FGRE&linkCode=&nodeID=&tag= | Expansion Portable |
| 6 | http://www.amazon.com/review/R15W5C9AX6YFND/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJSK&linkCode=&nodeID=&tag= | Expansion Portable |
| 7 | http://www.amazon.com/review/R3D8U116PBF9DY/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 8 | http://www.amazon.com/review/R3V6Z3NNZRZSO6/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B009T0FGRE&linkCode=&nodeID=&tag= | Expansion Portable |
| 9 | http://www.amazon.com/review/RLG56VY8RGXWF/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B009T0FGRE&linkCode=&nodeID=&tag= | Expansion Portable |
| 10 | http://www.amazon.com/review/RB32ZWGV3N4VQ/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJSK&linkCode=&nodeID=&tag= | Expansion Portable |
| 11 | http://www.amazon.com/review/R1Y96Z9NU1SR3M/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 12 | http://www.amazon.com/review/R1KBAEGVX0KUWW/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 13 | http://www.amazon.com/review/RVSGV0V5R33SA/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B008R7FC74&linkCode=&nodeID=&tag= | Expansion Portable |
| 14 | http://www.amazon.com/review/R2IXZ2HXQO0A56/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJSK&linkCode=&nodeID=&tag= | Expansion Portable |

FED_SEAG0076672

| | |
|---|---|
| 1 | Comments |
| 2 | I personally like this product! It was super simple to get up and running i backed up my entire laptop on this also i put all my files on this and kept shortcuts on my laptop making a big difference in performance! Also its light only downfall is id like to have seen the shell of this aluminum or some grade so it doesn't feel so fragile, other then that I love it. |
| 3 | We used this as a backup for our photography business and it failed 2 months after we purchased it. We went online to Seagate's support page and did everything they said to get the computer to recognize the drive again and none of it worked. What's the point of having a backup if it's going to fail? We've also used Western Digital external hard drives and they fail. We are just going to start using online |
| 4 | I was able to mount the drive and a driver was installed on a Window 7 machine and it seems to work just fine on this machine..<br><br>However, the drive did *not* mount under Windows XP professional. The first time I plugged it in, XP did see and tried to find a driver on the drive and failed and would not mount the drive after that. I have not succeed in finding a driver for this drive and XP will not even see the drive any longer when I plug it in.<br><br>The support site for this product does not address this issue. I have created a support ticket, but if I can't get the issue resolved, I will return the drive.<br><br>--<br><br>The problem turned out to be the USB drivers/chipset. I had to work with the manufacturer of the XP machine. They were able to update the chipset and now the drive mounts just fine.<br><br>The only comment, then, about the drive, is that it did not come with any instructions about how to deal with this problem with XP. Seagate support was very responsive, but they stopped helping me when |
| 5 | It would have been 5* for fast transfer speed and useability, but the cable sometimes wiggles around and causes the HD to disconnect from the computer...this isn't a huge issue most of the time, but a |
| 6 | The drive failed me after 2 uses. I lost over 1000 photos. Seagate is horrible for customer service. The warranty sucks too. You can get another drive but why would you just to have it fail again. Data recovery is not covered and they offered to recover it for $500 to $1000. Are you freaking kidding me? DO NOT BUY THIS. |
| 7 | I have never gotten it to work on my computer oor my granddaughters. Several people who are very good at working on computers have not gotten it to work on my Windows 7 Home Premium, so far it was a |
| 8 | Honestly, I would like to give this product a 4.5/5 but the system doesn't allow for that. Regardless, its quick, portable and extremely reliable so far; I have owned the hard drive for about 1 month.<br><br>Only drawback: it's a USB connection to the computer but the wire to the hard drive is NOT USB. It's some other port, so you can't ever use a substitute wire if you forget or misplace the wire that comes with the hard drive. Other than this, I have zero other issues with the product. |
| 9 | Got this to load my games onto because my system has a bad SATA controller and kills or makes my SATA hard drives malfunction. The 10 year old PATA 80GB hard drive still works great for booting my OS but it was slow and obviously not capacious enough for games and heavy media. Runs my games better than my PATA drive would that's for sure.<br><br>The only flaw I have found is that it does not always turn on the interface of the drive when I plug it into the USB port. The drive will power on, but the blue activity light showing that it's picked up by the PC and active does not turn on and my PC doesn't recognize it immediately. However once I unplug it and plug it back in (sometimes several times before it finally takes) it works totally fine. No problems. Great |
| 10 | Seagate's install was easy to follow. Using the pictures did not help to use. Once I figured out how to use it the product was good. I right clicked to copy and then pasted on the seagate drive. The direction |
| 11 | The hard drive itself is probably nice and reads/writes data without any hiccups, just not what holds it. I'm returning the drive.<br><br>The chassis is really flimsy. The bottom part seems to be some sort of plastic material and doesn't fit with the enclosure (not sure if it's just the unit I got) When I pick it up the side close to the USB port, the bottom sinks in and makes a click sound -- as if I was clicking on a mouse. Note that I was just picking it up, not squeezing it. That kind of tactile feedback is actually quite nice, on a mouse button, that is. For an external USB drive that I'll be carrying around, it's worrisome.<br><br>The pictures on the product page make the hard drive look like a premium, solid, and durable product. I only wish the engineering of the chassis could reflect those qualities. |
| 12 | And now it works perfectly. The seagate website troubleshooting process is user friendly. I followed the step by step guide and was able to use the drive. Not after 30 seconds as mentioned on the website but after 3 hours of troubleshooting and reformatting.<br><br>I do recommend this product, is small, light and sleek. |
| 13 | After 2 days faint beeping sound,won't recognize.<br>Don't have access to my data.<br>Seagate wants for recovery $599.00 - $1800.00+. |
| 14 | I purchased this drive to back up my computer files prior to reformatting the drive and selected it primarily because of the positive consumer feedback. I was able to copy my files to the drive, but I have since been unable to access anything on the drive. I have contacted Seagate and they have admitted that it is a faulty drive, and while the drive is covered by warranty and they are willing to replace it, they stipulate that data recovery is not covered. I contacted the data recovery department, and they estimate that it will cost between $600-1800 to access my files. This is highly frustrating because the reason I can't obtain the files is because they sold me a faulty product. Also, while they will replace my original drive, they require that I return the original one, which I am unwilling to do because I still want to try to recover the |

FED_SEAG0076673

| | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Issue or Feedback | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | Issue Tag | |
| 2 | Feedback | case | | | | | | | | | | |
| 3 | Issue | rma | | | | | | | | | | |
| 4 | Issue | setup | | | | | | | | | | |
| 5 | Issue | cable | | | | | | | | | | |
| 6 | Issue | data loss | rma | | | | | | | | | |
| 7 | Issue | compatibility | | | | | | | | | | |
| 8 | Feedback | connection | | | | | | | | | | |
| 9 | Issue | on/off | | | | | | | | | | |
| 10 | Issue | setup | | | | | | | | | | |
| 11 | Feedback | case | | | | | | | | | | |
| 12 | Issue | format | | | | | | | | | | |
| 13 | Issue | noisy | data loss | | | | | | | | | |
| 14 | Issue | data loss | | | | | | | | | | |

FED_SEAG0076674

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 15 | 1 | 1/9/2013 | Luke Deandrade "lukeap" | Problems with ejecting the drive from Windows 7 | n | n |
| 16 | 1 | 12/18/2012 | Nazeer Halawani | Straight to garbage! don't waste your money | y | n |
| 17 | 3 | 12/18/2012 | Vincent F. Yankovitz | Returned | y | n |
| 18 | 2 | 12/18/2012 | M. Warenr | DOA | y | n |
| 19 | 1 | 12/18/2012 | Jason | HARD DRIVE SUCKS! | y | n |
| 20 | 1 | 12/18/2012 | Anthony Campo | 3TB Drives are defective or are going to be | y | n |
| 21 | 2 | 12/19/2012 | Pablo F. Melendez | Noisy Adapter! | y | n |
| 22 | 3 | 12/19/2012 | A. Yang | Quality is not what I expected from Seagate anymore | y | n |
| 23 | 1 | 12/21/2012 | XM | Died after 1 week | y | n |
| 24 | 1 | 12/21/2012 | Catherine Deffley | Terrible Product | y | n |
| 25 | 1 | 12/23/2012 | Andrew | Doesn't Power On | y | n |
| 26 | 2 | 12/24/2012 | Wayne J. Courson | Drive died a Week Ago | y | n |
| 27 | 1 | 12/24/2012 | MontyPython | thought seagate was a good brand | y | n |
| 28 | 3 | 12/25/2012 | Cathiekl | Pretty Heavy | y | n |
| 29 | 2 | 12/26/2012 | Dustin Sallings | Doesn't work where I need it | y | n |
| 30 | 2 | 12/26/2012 | nishels | Noisy | y | n |
| 31 | 4 | 12/26/2012 | Kirk E. Morehead | External HD | y | n |
| 32 | 1 | 12/26/2012 | Andrew I. Schamess | Defective plug, poor workmanship | y | n |
| 33 | 3 | 12/26/2012 | Xavier B. | Good price, but some heavy... | y | n |
| 34 | 4 | 12/28/2012 | Minhyung Kim | perfect, but has heating problem | y | n |
| 35 | 2 | 12/30/2012 | akita | DVDs copied to this hard drive do not play in Windows Media Center | y | n |
| 36 | 2 | 12/31/2012 | Larry | Drops for drive listing | y | n |
| 37 | 4 | 1/3/2013 | Alexander Feinman | Noisy for an External | y | n |
| 38 | 1 | 1/6/2013 | MacJay | Keeps disconnecting from Time Capsule and MacBook Pro | y | n |

CONFIDENTIAL

| | G | H |
|---|---|---|
| 15 | http://www.amazon.com/review/R1WK5BONY761FG/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B009T0FGRE&linkCode=&nodeID=&tag= | Expansion Portable |
| 16 | http://www.amazon.com/review/R174PKTC31MCTE/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 17 | http://www.amazon.com/review/RPVUTZFJ5BECG/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 18 | http://www.amazon.com/review/RKDYUL2PX1ZXJ/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 19 | http://www.amazon.com/review/R112QRVYKWLZ33/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 20 | http://www.amazon.com/review/R3KXOAZUIKBT/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 21 | http://www.amazon.com/review/R2YLAE6UZNJDXX/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 22 | http://www.amazon.com/review/R38DWQQ4GFC9UM/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 23 | http://www.amazon.com/review/R311XPTX067XJZ/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 24 | http://www.amazon.com/review/R2LWBSi8DKSKXN/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJS0&linkCode=&nodeID=&tag= | Expansion Desktop |
| 25 | http://www.amazon.com/review/R2N312780TH3C3/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 26 | http://www.amazon.com/review/R2GVJO6WQ7IPFT/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 27 | http://www.amazon.com/review/R3GNMBN1SDTKK/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJS0&linkCode=&nodeID=&tag= | Expansion Desktop |
| 28 | http://www.amazon.com/review/R17VGL7FRIJG72/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 29 | http://www.amazon.com/review/R1AFWUJCIZ1D41/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 30 | http://www.amazon.com/review/R3R7D7X6U9FWM/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 31 | http://www.amazon.com/review/R3GLRHB1TJQFNV/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 32 | http://www.amazon.com/review/R1FNHUXWXDOB6I/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 33 | http://www.amazon.com/review/R1XXQOZ4HGU0R1/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 34 | http://www.amazon.com/review/R8OMUSPBJROOK/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 35 | http://www.amazon.com/review/R21SHCTZ6UB5K7/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 36 | http://www.amazon.com/review/R3BEY0MBKWVUYY/ref=cm_cr_rdp_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 37 | http://www.amazon.com/review/RO0AL0BMRPF8H/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 38 | http://www.amazon.com/review/R1YF4TFR5BSNBA/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJS0&linkCode=&nodeID=&tag= | Expansion Desktop |

CONFIDENTIAL

| | |
|---|---|
| | This drive has worked fine for me so far except for one major flaw. |
| 15 | When you try to right click and eject the drive the eject option isn't present. It seems like this is a problem many people are having with this drive. So far I don't know what to do except turn the computer off so |
| | I just bought this hard and shipped it to lebanon. The drive was blank except for 2 applications. (1) Registration and (2) Setup.exe. Registration worked well but setup failed and always opens a new window showing my Documents (I use Win7) |
| 16 | I decided to test it by copying around 60GB of files on it, All photos and videos. 1-hour later I discover the drive is faulty. Instead of showing the folder I copied, it is showing me "My Documents", and when clicked, it would take me to my documents folder as if all the files were on the seagate. I thought I might have copied the whole folder by mistake, but no. On my colleague's laptop the "My Documents" folder took us to HIS documents, as if they were installed on the drive. |
| 17 | Returned as it wouldn't work on windows 7, it was too much memory am looking for a smaller one as of now. |
| 18 | The Only reason I didn't just give it one star was because Seagate is sending me a new one. Then I will update this review. |
| 19 | I was so excited on getting this hard drive as I am in Afghanistan and there an abundance of movies and music circulating amongst us troops. I plugged it into my Windows 7 HP and it did not register or populate in my "MY COMPUTER" folder. I went into manage devices and it shows the hard drive as only having 3 GB. YES I said 3 GB rather than 3 TB. I must say that I bought mine refurbished and it cost |
| 20 | I should have read deeper into the reviews. I barely use this drive and it is almost never spinning in the 3 months I have had it. With that said, I am already getting Win 8 messages telling me to restart my PC so that it can repair the drive. None of my other drives have had a problem in the 2+ years I have had them (2 Sammys and a WD). So I just paid my $10 so that I can be graced with a replacement that will |
| 21 | I was glad to find this drive because I needed the expansion for my Mac mini. So far it's done it's job. My El Gato tuner now has ample storage to for over-the-air broadcast DVRing. However, (CURSES!) the adapter is noisy! It gives the constant hiss of a faucet that's not been turned off all the way. It only goes away when the drive is working and not in sleep mode. Don't the Seagate people know that nowadays a silent system is a good system? I don't have another drive to backup my recordings and return it, so I am going to have to do research and buy an aftermarket adapter. I thought this was such a great buy. |
| 22 | The first unit I got would transfer about 3GB of data and hung. I have purchased numerous drives from Seagate, all of them are good until this time. Seagate used to be on top of my list...... I now have reservation. |
| 23 | It started making noise and died after a week . The second time I have a problem with seagate external drives. There is no 3rd time for me |
| 24 | This external hard drive crashed less than 2 months after I bought it! Don't buy it! This is my last Seagate ever! |
| 25 | After having the disk plugged in for 3 weeks straight I took it to my girlfriend's parents house. I plugged it in, no power. Made sure all connectors (USB, both sides of AC adapter) were secure, still no sound nor light. Tried another outlet. Nothing. Got home, still dead. The drive was in my leather laptop bag and handled with great care as my laptop is a $1000+ laptop. I know it's just the luck of the draw with hard drives sometimes but I think next time I'll try another brand because just last week I had to RMA a 1.5tb sata seagate drive that had flash problems in the beginning after only 2 years bit the dust with |
| 26 | The drive died a week ago. Before that, it was great. It was fast and did exactly what I needed. |
| 27 | I thought seagate was a good brand. It went dead after about a month. Western Digital I had before lasted about a year. Trying a Toshiba now... |
| 28 | The power brick was quite heavy and too bulky for my purposes. I sould it my cost to a delighted friend. |
| 29 | I'd been buying these in 2TB, but grabbed this one as a hopeful increase. I don't know what's different about it, but I can't use it in my Mac's zpool and my FreeBSD machine turns off when I plug it in. I can use it as an HFS volume, but 3TB of HFS is kind of scary for me. |
| 30 | I've had the drive for a week or so -- first thing I noticed was the noise. You can hear the drive spinning at least 4 ft away before the sound starts to fade. I bought two drives and both have this problem. |
| 31 | I use this drive to do backups via Lap Link on my traveling notebook. To address the heat generated and lack of air vents, noted by others, I sit the unit on two paperweights with a gap below to aid in ventilation. Otherwise, it sits in the vault. |
| 32 | The first time I tried to unplug my drive, the sheath of the usb plug came off and got stuck in the usb slot of the drive, rendering the thing unusable, since I couldn't remove the sheath from the slot or re-plug the cord into the drive. Seems to me, that indicates pretty poor workmanship/materials. Not what you want in a drive if you're looking for a reliable backup for important files. Also, no response from customer |
| 33 | Good performance, but not portable....The price for handling was higher than a laptop...It is compatible with USB 3.0 and runs ok with windows 8 |
| 34 | perfect that it is reasonable price,but t also has heating problem (when you use it for several hours, become hot) |
| 35 | I have tried various so called solutions I have seen to solve the problem of playing DVDs copied in this hard drive in WMC, but all of them stop after few seconds after pressing play (in about 3 seconds). I changed PCs, formats of this hard drive, used seagate tool, etc., etc. None worked. I've seen the same problem reported in Seagate's community Q/A site but did not see anyone answering that question. I wonder why. |
| 36 | I bought this large-capacity drive for use with my photo processing work. I love the USB speed when I move a large number of really big files in and out. However, I have to reboot my computer every morning in or der to use the drive. It disappears from my drive list almost every night when the computer goes into hibernation mode and will not come back without reboot. I have seven hard disks on this tower |
| 37 | Nice solid case, but when the drive is active it's louder than other externals I have had. Not just when writing, even when just spinning. The plus side is it does get quiet if I unmount the drive. |
| 38 | Very disappointed because Seagate used to be my first choice. Can't use it for Time Machine backups whether connected via USB to a MacBook Pro running Mountain Lion or Time Capsule. Disconnects during backups roughly after 15 minutes. This results in not creating the sparse bundle when connected to Time Capsule or pausing backup with an error message when plugged into the Mac. I set the System Preference Energy settings to not sleep the computer or drives to no avail. Tried reformating each time. The Seagate site talks about using Disk Utility to prepare drive for use with Time Capsule, but |

FED_SEAG0076677

| | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Issue | eject | | | | | | | | | | |
| 16 | Issue | setup | | | | | | | | | | |
| 17 | Issue | compatible | | | | | | | | | | |
| 18 | Issue | rma | | | | | | | | | | |
| 19 | Issue | capacity | | | | | | | | | | |
| 20 | Issue | rma | | | | | | | | | | |
| 21 | Issue | noisy | | | | | | | | | | |
| 22 | Issue | freezes | | | | | | | | | | |
| 23 | Issue | rma | | | | | | | | | | |
| 24 | Issue | rma | | | | | | | | | | |
| 25 | Issue | power | | | | | | | | | | |
| 26 | Issue | rma | | | | | | | | | | |
| 27 | Issue | rma | | | | | | | | | | |
| 28 | Feedback | heavy | | | | | | | | | | |
| 29 | Issue | power | | | | | | | | | | |
| 30 | Issue | noisy | | | | | | | | | | |
| 31 | Feedback | heat | | | | | | | | | | |
| 32 | Issue | connection | support | | | | | | | | | |
| 33 | Feedback | heavy | | | | | | | | | | |
| 34 | Feedback | heat | | | | | | | | | | |
| 35 | Issue | media | | | | | | | | | | |
| 36 | Issue | drops offline | | | | | | | | | | |
| 37 | Issue | noisy | | | | | | | | | | |
| 38 | Issue | Mac | | | | | | | | | | |

FED_SEAG0076678

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39 | 1 | 1/8/2013 | MJD | Danger - causes Windows 8 Pro 64 bit to freeze | y | n |
| 40 | 1 | 1/8/2013 | songster128 | Not reliable | y | n |
| 41 | 1 | 1/10/2013 | Shaunapger | won't get it again | y | n |
| 42 | 2 | 1/12/2013 | S. S. Ulrey "stu" | not compatible with Windows 7 backup | y | n |

CONFIDENTIAL

| | G | H |
|---|---|---|
| 39 | http://www.amazon.com/review/R1XBKN0HJ98JWS/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 40 | http://www.amazon.com/review/R31QAD47ANSWYJ/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 41 | http://www.amazon.com/review/RTZZF63IGF8UT/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |
| 42 | http://www.amazon.com/review/R1VZKAZI7B7FV1/ref=cm_cr_pr_perm?ie=UTF8&ASIN=B00834SJU8&linkCode=&nodeID=&tag= | Expansion Desktop |

FED_SEAG0076680

| | |
|---|---|
| | I worked with Microsoft support for 6 days to isolate the issue to this drive. It took over 25 hours of my personal time. |
| 39 | When I received the drive I placed all files that came with the drive in a folder labeled "Seagate" and then used it with Microsoft File History. The computer worked for a days before freezing and then got more |
| | I purchased this 3 TB Seagate drive in October. Used it as a data backup for photographs, keeping the drive on my desk (not moving it) so in good conditions for such equipment. (I carry smaller drives in my backpack while traveling with my camera and laptop. After ten weeks the drive stopped working.

Under warranty, Seagate will replace the drive, but they want me to pay them to try to recover the data. Personally I don't think this is acceptable. |
| 40 | I find the lack of reliability and Seagate's unwillingness to warrant the function of the drive -- data storage -- unacceptable. |
| 41 | I got this to back up all my files. I was able to back up 25GB worth then the next morning I couldnt even access it the computer wouldnt recognize it so I tried trouble shooting it from the website did nothing. I got a replacement one from amazon within a week. Awsome Job Amazon. set everything up and got about 50 GB this time befor it started beeping clicking and could not access this one either. So I wont be |
| 42 | The 3Tb drive says it is compatible with Windows 7 and 3rd-party backup tools, but despite my best efforts, I can't find any way to use my preferred backup tool (Windows Backup) with this it. I've tried reformatting it several different ways. Is there any way to get this to work? Not that I can find. I want to use this drive for a full system backup. I'm able to use Seagate's DiscWizard for this, but since it doesn't |

FED_SEAG0076681

| | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Issue | compatible | | | | | | | | | | |
| 40 | Issue | data loss | freezes | | | | | | | | | |
| 41 | Issue | rma | noisy | self-help | | | | | | | | |
| 42 | Issue | compatible | | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | COMPLAINTS | | | | | | | | |
| 2 | **Tag** | | **Complaint** | **Drill Down** | | | | | |
| 3 | rma | | Drive Failed | backup for our photography business and it failed 2 months after we purchased it; failed me after 2 uses;started making noise | | | | | |
| 4 | setup | | Instructions | did not come with any instructions about how to deal with this problem with XP chipset driver;The directions were alot harder | | | | | |
| 5 | cable | | Cable | cable sometimes wiggles around and causes the HD to disconnect from the computer; | | | | | |
| 6 | data loss | | Data Recovery | Data recovery is not covered and they offered to recover it for $500 to $1000;I feel like my files are being held hostage for this | | | | | |
| 7 | compatible | | Compatibility | have not gotten it to work on my Windows 7 Home Premium;Danger - causes Windows 8 Pro 64 bit to freeze;can't find any way | | | | | |
| 8 | on/off, eject | | Power | have to unplug and plug back in to get the drive recognized;try to right click and eject the drive the eject option isn't present;no | | | | | |
| 9 | format | | Setup | was able to get the drive to work perfectly not after 30 seconds as mentioned on the website but after 3 hours of troubleshooting | | | | | |
| 10 | noisy | | Noise | faint beeping sound;noisy adapter;can hear the drive spinning at least 4 ft away before the sound starts to fade,it's louder than | | | | | |
| 11 | capacity | | Drive Capacity | shows the hard drive as only having 3 GB. YES I said 3 GB rather than 3 TB; | | | | | |
| 12 | freezes | | Locks Up | would transfer about 3GB of data and hung | | | | | |
| 13 | support | | Bad Support | no immediate response from support | | | | | |
| 14 | connection | | Connector | sheath of the usb plug came off and got stuck in the usb slot of the drive, rendering the thing unusable; | | | | | |
| 15 | movie files | | Media | after files copied to HD won't play with Windows Media Center; | | | | | |
| 16 | drops offline | | Offline | disappears from my drive list almost every night when the computer goes into hibernation mode and will not come back without | | | | | |
| 17 | Mac | | Mac Usability | whether connected via USB to a MacBook Pro running Mountain Lion or Time Capsule it disconnects during backups roughly | | | | | |
| 18 | self-help | | Website | tried trouble shooting it from the website but it did nothing for me; | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | FEEDBACK | | | | | | | | |
| 27 | **tag** | | **Feedback** | **Drill Down** | | | | | |
| 28 | case | | Case | would have liked to have seen the shell of this aluminum or some grade so it doesn't feel so fragile; really flimsy chassis; | | | | | |
| 29 | connection | | Connection | it's a USB connection to the computer but the wire to the hard drive is NOT USB; | | | | | |
| 30 | heavy | | Weight | Drive is too heavy but acceptable;price for shipping and handling was higher than a laptop; | | | | | |
| 31 | heat | | Drive Heat | To address the heat generated and lack of air vents, noted by others, I sit the unit on two paperweights with a gap below to aid in | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 3 | | COMBINED | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #NAME? | #VALUE! | |
| 4 | | | | | | | | | | |
| 5 | | AMAZON.COM | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 6 | f f | STBV1000100 STBV2000100 | 86 | 33 | 44 | 196 | 520 | #NAME? | #NAME? | |
| 7 | f f f f | STBX500100 STBX1000100 STBX1000101 STBX1500100 | 7 | 4 | 8 | 11 | 43 | #NAME? | #NAME? | |
| 8 | | | | | | | | | | |
| 9 | | Combined | 93 | 37 | 52 | 207 | 583 | #NAME? | #NAME? | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | AMAZON.CO.UK | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 13 | f | STBV1000200 | 21 | 11 | 17 | 90 | 271 | #NAME? | #NAME? | |
| 14 | f | STBV3000200 | 21 | 11 | 17 | 90 | 271 | #NAME? | #NAME? | |
| 15 | f | STBX500200 | 3 | 0 | 0 | 11 | 53 | #NAME? | #NAME? | |
| 16 | f | STBX1000200 | 0 | 1 | 1 | 8 | 8 | #NAME? | #NAME? | |
| 17 | f | STBX1000200 | 2 | 4 | 3 | 8 | 30 | #NAME? | #NAME? | |
| 18 | | AMAZON.DE | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 19 | f f f | STBV1000200 STBV2000200 STBV3000200 | 14 | 10 | 15 | 49 | 141 | 229 | 4.3 | |
| 20 | f f | STBX1000200 STBX500200 | 0 | 0 | 1 | 7 | 14 | 22 | 4.6 | |
| 21 | | Combined | 14 | 10 | 16 | 56 | 155 | 251 | 4.3 | |
| 22 | | | | | | | | | | |
| 23 | | AMAZON.FR | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 24 | f f f | STBV1000200 STBV2000200 STBV3000200 | 6 | 5 | 17 | 40 | 76 | 144 | 4.2 | |
| 25 | | Combined | 6 | 5 | 17 | 40 | 76 | 144 | 4.2 | |
| 26 | | | | | | | | | | |
| 27 | | BESTBUY.COM | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 28 | | Combined | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | 0.0 | |
| 29 | | | | | | | | | | |
| 30 | | NEWEGG.com | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 31 | f | STBV2000100 | 12 | 8 | 16 | 27 | 55 | 118 | 3.9 | |
| 32 | f | STBV3000100 | 10 | 4 | 10 | 21 | 35 | 80 | 3.8 | |
| 33 | f | STBX500100 | 14 | 4 | 4 | 38 | 93 | 153 | 4.3 | |
| 34 | f | STBX1000100 | 1 | 0 | 1 | 9 | 20 | 0 | 0.0 | |
| 35 | | Combined | 37 | 16 | 31 | 95 | 203 | 351 | 4.4 | |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 41 | | COMBINED | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | + |

FED_SEAG0076684

| | K |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | http://www.amazon.com/Seagate-Expansion-Desktop-External-STBV3000100/product-reviews/B00834SJU8/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 7 | http://www.amazon.com/Seagate-Expansion-Portable-External-STBX1000100/product-reviews/B00834SK5W/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | http://www.amazon.co.uk/Seagate-Expansion-inch-Desktop-Drive/dp/B0084LZJ2G/ref=sr_1_2?s=computers&ie=UTF8&qid=1347630002&sr=1-2 |
| 14 | http://www.amazon.co.uk/product-reviews/B0084LZJ1M/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 15 | http://www.amazon.co.uk/product-reviews/B0084LZIB8/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 16 | http://www.amazon.co.uk/product-reviews/B0084LZIZO/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 17 | http://www.amazon.co.uk/product-reviews/B005LF89H0/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 18 | |
| 19 | http://www.amazon.de/Seagate-STBV1000200-Expansion-Desktop-Festplatte/product-reviews/B0084LZJ2G/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 20 | http://www.amazon.de/Seagate-STBX1000200-Expansion-Portable-Festplatte/product-reviews/B0084LZIZO/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 21 | |
| 22 | |
| 23 | |
| 24 | http://www.amazon.fr/Seagate-Expansion-Desktop-Disque-externe/product-reviews/B0084LZI5Y/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822178116&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 32 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822178117&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 33 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822178113&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 34 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822178114&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |

FED_SEAG0076685



FED_SEAG0076686

| | A | B | C | D | E | F | G | H | I | | J |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | | | | | | | | | | | |
| 43 | | Expansion Portable | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | ✚ | |
| 44 | | Expansion Desktop | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | ✚ | |
| 45 | | | | | | | | | | | |
| 46 | | Falcon | 197 | 95 | 154 | 605 | 1630 | #NAME? | #NAME? | ✚ | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | Desktop Falcon | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | | |
| 50 | | Amazon US | 86 | 33 | 44 | 196 | 520 | #NAME? | #NAME? | | |
| 51 | | Amazon UK | 42 | 22 | 34 | 180 | 542 | #NAME? | #NAME? | | |
| 52 | | Amazon FR | 6 | 5 | 17 | 40 | 76 | 144 | 4.2 | | |
| 53 | | Amazon DE | 14 | 10 | 15 | 49 | 141 | 229 | 4.3 | | |
| 54 | | Best Buy | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | | |
| 55 | | New Egg | 22 | 12 | 26 | 48 | 90 | 198 | 3.9 | | |
| 56 | | Combined | 170 | 82 | 136 | 513 | 1389 | #NAME? | #NAME? | = | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | Portable Falcon | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | | |
| 60 | | Amazon US | 7 | 4 | 8 | 11 | 43 | #NAME? | #NAME? | | |
| 61 | | Amazon UK | 5 | 5 | 4 | 27 | 91 | #NAME? | #NAME? | | |
| 62 | | Amazon FR | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | | |
| 63 | | Amazon DE | 0 | 0 | 1 | 7 | 14 | 22 | 4.6 | | |
| 64 | | Best Buy | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | | |
| 65 | | New Egg | 15 | 4 | 5 | 47 | 113 | 153 | 5.2 | | |
| 66 | | Combined | 27 | 13 | 18 | 92 | 261 | #NAME? | #NAME? | = | |
| 67 | | | | | | | | | | | |
| 68 | | | | | | | | | | | |
| 69 | | | | | | | | | | | |
| 70 | | | | | | | | | | | |
| 71 | | | | | | | | | | | |
| 72 | | | | | | | | | | | |
| 73 | | | | | | | | | | | |
| 74 | | | | | | | | | | | |
| 75 | | | | | | | | | | | |
| 76 | | | | | | | | | | | |
| 77 | | | | | | | | | | | |
| 78 | | | | | | | | | | | |
| 79 | | | | | | | | | | | |
| 80 | | | | | | | | | | | |
| 81 | | | | | | | | | | | |
| 82 | | | | | | | | | | | |
| 83 | | | | | | | | | | | |
| 84 | | | | | | | | | | | |
| 85 | | | | | | | | | | | |
| 86 | | | | | | | | | | | |
| 87 | | | | | | | | | | | |
| 88 | | | | | | | | | | | |
| 89 | | | | | | | | | | | |

CONFIDENTIAL

| | K |
|---|---|
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |

CONFIDENTIAL

FED_SEAG0076688



FED_SEAG0076689

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | | | |
| 91 | | | | | | | | | | |
| 92 | | | | | | | | | | |
| 93 | | | | | | | | | | |
| 94 | | | | | | | | | | |

CONFIDENTIAL

| | K |
|---|---|
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |

CONFIDENTIAL

| | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | | | |
| 91 | | | | | | | | | | |
| 92 | | | | | | | | | | |
| 93 | | | | | | | | | | |
| 94 | | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 3 | | COMBINED | 821 | 212 | 246 | 865 | 2349 | #NAME? | #NAME? | |
| 4 | | | | | | | | | | |
| 5 | | AMAZON.COM | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 6 | r r r rd | STAY1000102 STAY2000102 STAY3000100 STAY3000102 | 128 | 31 | 31 | 53 | 144 | #NAME? | #NAME? | |
| 7 | r r rd | ST305004EXA101-RK ST315005EXA101-RK ST320005EXA101-RK | 149 | 33 | 31 | 87 | 169 | #NAME? | #NAME? | |
| 8 | r r r r rp | STAX500102 STAX750102 STAX1000102 STAX1500100 STAX1500102 | 35 | 4 | 6 | 33 | 94 | #NAME? | #NAME? | |
| 9 | r r r r rp | ST903204EXA101-RK ST905004EXA101-RK ST906404EXA101-RK ST907504EXA101-RK ST910004EXA101-RK | 122 | 36 | 53 | 149 | 470 | #NAME? | #NAME? | |
| 10 | | | | | | | | | | |
| 11 | | Combined | 434 | 104 | 121 | 322 | 977 | #NAME? | #NAME? | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | AMAZON.CO.UK | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 15 | r r | STAY1000202 STAY2000202 | 3 | 3 | 0 | 3 | 15 | #NAME? | #NAME? | |
| 16 | r | STAY3000200 | 0 | 0 | 2 | 0 | 3 | #NAME? | #NAME? | |
| 17 | rd rd | STAY3000202 | 0 | 2 | 0 | 7 | 4 | #NAME? | #NAME? | |
| 18 | r rd | ST310005EXD101-RK ST320005EXD101-RK | 170 | 42 | 50 | 248 | 576 | #NAME? | #NAME? | |
| 19 | r | ST903204EXD101-RK | 4 | 1 | 1 | 9 | 27 | #NAME? | #NAME? | |
| 20 | r | ST905004EXD101-RK | 64 | 17 | 14 | 76 | 296 | #NAME? | #NAME? | |
| 21 | r | ST907504EXD101-RK | 0 | 0 | 0 | 1 | 2 | #NAME? | #NAME? | |
| 22 | rp | ST910004EXD101-RK | 8 | 2 | 2 | 8 | 23 | #NAME? | #NAME? | |
| 23 | | Combined | 249 | 67 | 69 | 352 | 946 | #NAME? | #NAME? | |
| 24 | | | | | | | | | | |
| 25 | | AMAZON.DE | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 26 | r r r | STAY1000202 STAY2000202 STAY3000202 | 2 | 1 | 0 | 0 | 0 | 3 | 1.33 | |
| 27 | rd | STAY3000200 | 0 | 0 | 0 | 1 | 2 | 3 | 4.67 | |
| 28 | r | ST310005EXD101-RK | 14 | 4 | 3 | 7 | 20 | 48 | 3.31 | |
| 29 | r | ST315005EXD101-RK | 3 | 0 | 0 | 0 | 1 | 4 | 2.00 | |
| 30 | rd | ST320005EXD101-RK | 16 | 2 | 2 | 2 | 7 | 29 | 2.38 | |
| 31 | r | ST903204EXD101-RK | 2 | 0 | 0 | 3 | 13 | 18 | 4.39 | |
| 32 | r r r | ST905004EXD101-RK ST906404EXD101-RK ST910004EXD101-RK | 22 | 11 | 10 | 37 | 193 | 273 | 4.35 | |

FED_SEAG0076693

| | K |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | http://www.amazon.com/Seagate-Expansion-Desktop-External-STAY3000102/product-reviews/B0056YNA1Q/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 7 | http://www.amazon.com/Seagate-Expansion-Desktop-External-ST315005EXA101-RK/product-reviews/B0025KXMKS/ref=cm_cr_dp_see_all_btm?ie=UTF8&showViewpoints=1&sortBy=bySubmissionDateDes |
| 8 | http://www.amazon.com/Seagate-Expansion-Portable-External-STAX1500102/product-reviews/B0056YNACU/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 9 | http://www.amazon.com/Seagate-Expansion-Portable-External-ST905004EXA101-RK/product-reviews/B001UHWHO4/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | http://www.amazon.co.uk/product-reviews/B005LF899S/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 16 | http://www.amazon.co.uk/product-reviews/B004HB6LQ0/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 17 | http://www.amazon.co.uk/product-reviews/B005LF8966/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 18 | http://www.amazon.co.uk/product-reviews/B00238KZPM/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 19 | http://www.amazon.co.uk/product-reviews/B001XLX23C/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 20 | http://www.amazon.co.uk/product-reviews/B001XM4P1O/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 21 | http://www.amazon.co.uk/product-reviews/B002WDAA4Y/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 22 | http://www.amazon.co.uk/Seagate-Expansion-Portable-Hard-Drive/dp/B0035O3DCK/ref=sr_1_1?s=computers&ie=UTF8&qid=1347631099&sr=1-1 |
| 23 | |
| 24 | |
| 25 | |
| 26 | http://www.amazon.de/Seagate-STAY1000202-External-Desktop-Festplatte/product-reviews/B005LF899S/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 27 | http://www.amazon.de/SEAGATE-External-Desktop-7200rpm-USB2-0/product-reviews/B004HB6LQ0/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 28 | http://www.amazon.de/product-reviews/B00238KZPM/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 29 | http://www.amazon.de/product-reviews/B0021ACXPC/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 30 | http://www.amazon.de/product-reviews/B002I3BINU/ref=dp_top_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 31 | http://www.amazon.de/Seagate-External-Portable-Drive-ST903204EXD101-RK/product-reviews/B001XLX23C/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 32 | http://www.amazon.de/product-reviews/B001XM4P1O/ref=cm_cr_pr_btm_link_1?ie=UTF8&showViewpoints=0 |

FED_SEAG0076694

| | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | cending | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | rp | ST907504EXD101-RK | 1 | 0 | 2 | 0 | 1 | 4 | 3.00 | |
| 34 | | Combined | 60 | 19 | 17 | 60 | 237 | 382 | 4.01 | |
| 35 | | | | | | | | | | |
| 36 | | AMAZON.FR | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 37 | r r r r | STAY1000202 STAY2000202 STAY3000200 STAY3000202 | 4 | 2 | 3 | 7 | 6 | 22 | 3.41 | |
| 38 | r rd | ST310005EXD101-RK ST320005EXD101-RK | 6 | 1 | 4 | 19 | 25 | 55 | 4.02 | |
| 39 | r r r r | STAX500202 STAX1000202 STAX1500200 STAX1500202 | 0 | 0 | 1 | 2 | 9 | 12 | 4.67 | |
| 40 | r | ST905004EXD101-RK | 18 | 8 | 11 | 78 | 162 | 277 | 4.29 | |
| 41 | r | ST907504EXD101-RK | 0 | 0 | 0 | 2 | 3 | 5 | 4.60 | |
| 42 | rp | ST910004EXD101-RK | 3 | 1 | 1 | 5 | 12 | 22 | 4.00 | |
| 43 | | Combined | 31 | 12 | 20 | 113 | 217 | 393 | 4.20 | |
| 44 | | | | | | | | | | |
| 45 | | BESTBUY.COM | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 46 | rd | ST320005EXA101-RK | 4 | 1 | 0 | 2 | 2 | 9 | 2.67 | |
| 47 | r | ST905004EXA101-RK | 4 | 0 | 1 | 2 | 12 | 19 | 3.95 | |
| 48 | r | ST907504EXA | 1 | 0 | 0 | 2 | 1 | 4 | 3.50 | |
| 49 | rp | ST910004EXA101-RK | 3 | 1 | 1 | 2 | 3 | 10 | 3.10 | |
| 50 | | Combined | 12 | 2 | 2 | 8 | 18 | 42 | 3.43 | |
| 51 | | | | | | | | | | |
| 52 | | NEWEGG.com | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 53 | rd | STAY2000102 | 12 | 6 | 4 | 11 | 21 | 54 | 3.43 | |
| 54 | rd | STAY3000102 | 15 | 2 | 8 | 6 | 21 | 52 | 3.31 | |
| 55 | rp | STAX500102 | 3 | 0 | 4 | 2 | 6 | 15 | 3.53 | |
| 56 | rp | STAX1000102 | 5 | 1 | 1 | 1 | 6 | 14 | 3.14 | |
| 57 | | Combined | 36 | 9 | 17 | 20 | 54 | 135 | 3.36 | |
| 58 | | | | | | | | | | |
| 59 | | | | | | | | | | |
| 60 | | | | | | | | | | |
| 61 | | | | | | | | | | |
| 62 | | | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 63 | | COMBINED | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | = |
| 64 | | | | | | | | | | |
| 65 | | Expansion Portable | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #NAME? | #VALUE! | = |
| 66 | | Expansion Desktop | 526 | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #NAME? | #VALUE! | = |
| 67 | | | | | | | | | | |
| 68 | | Raptor | 821 | 212 | 246 | 865 | 2349 | #NAME? | #NAME? | = |
| 69 | | | | | | | | | | |
| 70 | | Desktop Raptor | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 71 | | Amazon US | 277 | 64 | 62 | 140 | 313 | #NAME? | #NAME? | |
| 72 | | Amazon UK | 173 | 47 | 52 | 258 | 598 | #NAME? | #NAME? | |
| 73 | | Amazon FR | 10 | 3 | 7 | 26 | 31 | 77 | 3.8 | |

FED_SEAG0076696

| | K |
|---|---|
| 33 | http://www.amazon.de/Seagate-Expansion-Portable-Drive-Festplatte/product-reviews/B002WDAA4Y/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 34 | |
| 35 | |
| 36 | |
| 37 | http://www.amazon.fr/Seagate-STAY1000202-Expansion-Desktop-externe/product-reviews/B005LF899S/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 38 | http://www.amazon.fr/Seagate-Expansion-ST310005EXD101-RK-Disque-externe/product-reviews/B00238KZPM/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 39 | http://www.amazon.fr/Seagate-STAX500202-Expansion-Portable-externe/product-reviews/B005LF89H0/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 40 | http://www.amazon.fr/Seagate-ST905004EXD101-RK-Disque-externe-portable/product-reviews/B001XM4P1O/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 41 | http://www.amazon.fr/Seagate-Expansion-Portable-Drive-Hi-Speed/product-reviews/B002WDAA4Y/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 42 | http://www.amazon.fr/Seagate-External-Portable-Drive-Hi-Speed/product-reviews/B0035O3DCK/ref=sr_1_1_cm_cr_acr_txt?ie=UTF8&showViewpoints=1 |
| 43 | |
| 44 | |
| 45 | |
| 46 | http://www.bestbuy.com/site/Seagate+-+Expansion+2TB+External+USB+2.0+Hard+Drive/9481009.p?skuId=9481009&id=1218112361849#tabbed-customerreviews |
| 47 | |
| 48 | http://www.bestbuy.com/site/Seagate+-+Expansion+500GB+External+USB+2.0+Portable+Hard+Drive+-+Black/9238185.p?skuId=9238185&id=1218065492389#tabbed-customerreviews |
| 49 | http://www.bestbuy.com/site/Seagate+-+Expansion+1TB+External+USB+2.0+Portable+Hard+Drive+-+Black/1144846.p?skuId=1144846&id=1218224798119#tabbed-customerreviews |
| 50 | |
| 51 | |
| 52 | |
| 53 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822148848&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 54 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822148865&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 55 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822148863&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 56 | http://www.newegg.com/Product/Product.aspx?Item=N82E16822148860&SortField=0&SummaryType=0&PageSize=10&SelectedRating=-1&VideoOnlyMark=False&IsFeedbackTab=true#scrollFullInfo |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |



FED_SEAG0076698

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | Amazon DE | 35 | 7 | 5 | 10 | 30 | 87 | 2.9 | |
| 75 | | Best Buy | 4 | 1 | 0 | 2 | 2 | 9 | 2.7 | |
| 76 | | New Egg | 27 | 8 | 12 | 17 | 42 | 106 | 3.4 | |
| 77 | | Combined | 526 | 130 | 138 | 453 | 1018 | #NAME? | #NAME? | = |
| 78 | | | | | | | | | | |
| 79 | | | | | | | | | | |
| 80 | | Portable Raptor | 1-Star | 2-Star | 3-Star | 4-Star | 5-Star | Total | Wt Avg | |
| 81 | | Amazon US | 157 | 40 | 59 | 182 | 564 | #NAME? | #NAME? | |
| 82 | | Amazon UK | 76 | 20 | 17 | 94 | 348 | #NAME? | #NAME? | |
| 83 | | Amazon FR | 21 | 9 | 13 | 87 | 186 | 316 | 4.3 | |
| 84 | | Amazon DE | 25 | 11 | 12 | 40 | 207 | 295 | 4.3 | |
| 85 | | Best Buy | 8 | 1 | 2 | 6 | 16 | 33 | 3.6 | |
| 86 | | New Egg | 8 | 1 | 5 | 3 | 12 | 29 | 3.3 | |
| 87 | | Combined | 295 | 82 | 108 | 412 | 1333 | #NAME? | #NAME? | = |
| 88 | | | | | | | | | | |
| 89 | | | | | | | | | | |
| 90 | | | | | | | | | | |
| 91 | | | | | | | | | | |
| 92 | | | | | | | | | | |
| 93 | | | | | | | | | | |
| 94 | | | | | | | | | | |
| 95 | | | | | | | | | | |
| 96 | | | | | | | | | | |
| 97 | | | | | | | | | | |
| 98 | | | | | | | | | | |
| 99 | | | | | | | | | | |
| 100 | | | | | | | | | | |
| 101 | | | | | | | | | | |
| 102 | | | | | | | | | | |
| 103 | | | | | | | | | | |
| 104 | | | | | | | | | | |
| 105 | | | | | | | | | | |
| 106 | | | | | | | | | | |
| 107 | | | | | | | | | | |
| 108 | | | | | | | | | | |
| 109 | | | | | | | | | | |
| 110 | | | | | | | | | | |
| 111 | | | | | | | | | | |
| 112 | | | | | | | | | | |
| 113 | | | | | | | | | | |
| 114 | | | | | | | | | | |
| 115 | | | | | | | | | | |
| 116 | | | | | | | | | | |

CONFIDENTIAL

| | K |
|---|---|
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |

CONFIDENTIAL

| | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | | | | | | | | | |
| 75 | | | | | | | | | | |
| 76 | | | | | | | | | | |
| 77 | | | | | | | | | | |
| 78 | | | | | | | | | | |
| 79 | | | | | | | | | | |
| 80 | | | | | | | | | | |
| 81 | | | | | | | | | | |
| 82 | | | | | | | | | | |
| 83 | | | | | | | | | | |
| 84 | | | | | | | | | | |
| 85 | | | | | | | | | | |
| 86 | | | | | | | | | | |
| 87 | | | | | | | | | | |
| 88 | | | | | | | | | | |
| 89 | | | | | | | | | | |
| 90 | | | | | | | | | | |
| 91 | | | | | | | | | | |
| 92 | | | | | | | | | | |
| 93 | | | | | | | | | | |
| 94 | | | | | | | | | | |
| 95 | | | | | | | | | | |
| 96 | | | | | | | | | | |
| 97 | | | | | | | | | | |
| 98 | | | | | | | | | | |
| 99 | | | | | | | | | | |
| 100 | | | | | | | | | | |
| 101 | | | | | | | | | | |
| 102 | | | | | | | | | | |
| 103 | | | | | | | | | | |
| 104 | | | | | | | | | | |
| 105 | | | | | | | | | | |
| 106 | | | | | | | | | | |
| 107 | | | | | | | | | | |
| 108 | | | | | | | | | | |
| 109 | | | | | | | | | | |
| 110 | | | | | | | | | | |
| 111 | | | | | | | | | | |
| 112 | | | | | | | | | | |
| 113 | | | | | | | | | | |
| 114 | | | | | | | | | | |
| 115 | | | | | | | | | | |
| 116 | | | | | | | | | | |

FED_SEAG0076701

# FED_SEAG0076615

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Whitby_Gerald | ORIGINAL |
| **Custodian Other** | Whitby_Gerald | ORIGINAL |
| **DATECREATED** | 9/12/2016 | ORIGINAL |
| **DATELASTMOD** | 8/26/2016 | ORIGINAL |
| **DOCEXT** | xlsx | ORIGINAL |
| **DOCTYPE** | MS Excel 2007-2010 Spreadsheet (Open XM | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0076615 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0076701 | ORIGINAL |
| **FileName** | VOC S EXP_original_1951EYa6Hy1847hOm-GAIFhcLVMfn7sdSXx_-z3g4Zus.xlsx | ORIGINAL |
| **FILESIZE** | 95241 | ORIGINAL |
| **LastAccessDate** | 9/13/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 3:42 AM | ORIGINAL |
| **MD5 Hash** | 1289E72A11FCCED90F31E98802A30DB9 | ORIGINAL |
| **OrgFolder** | \Whitby_Gerald\Gerald_Whitby_1\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Image Count** | 87 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 8:42 PM | ORIGINAL |
| **TimeLastMod** | 11:41 AM | ORIGINAL |

# EXHIBIT 19

| | |
|---|---|
| **From:** | Mark W Hall <mark.w.hall@seagate.com> |
| **Sent:** | Friday, February 28, 2014 2:48 PM |
| **To:** | Mary Shartle <mary.m.shartle@seagate.com> |
| **Cc:** | Barbara J Craig <barbara.j.craig@seagate.com>; Aubrey Muhlach <aubrey.muhlach@seagate.com>; Teresa Nykilchuk <teresa.nykilchuk@seagate.com>; Joshua Walti <joshua.walti@seagate.com>; Joanne Chan <joanne.chan@seagate.com>; Joni J Clark <joni.j.clark@seagate.com>; Jennifer L Bradfield <jennifer.l.bradfield@seagate.com> |
| **Subject:** | Re: REMINDER INPUT NEEDED: It's Time to Update the Storage Solutions Guide! |
| **Attach:** | SSG1351.14-1310US_October2013 (M Hall Edits 2-28-14).pdf |

Mary, updates attached. Primarily 600 and 600 Pro SSD have been EOL'd so need to be edited out. If you need more fodder to fill the page for for the 1200 I can come up with some.


Best regards,
Mark W. Hall
Sr. Marketing Manager, Flash Portfolio
Global Marketing

Seagate Technology – MS: SHK202 – 1280 Disc Drive – Shakopee, MN 55379

Cell: 612-244-5466
Office: 952-402-2987


On Thu, Feb 27, 2014 at 3:57 PM, Mary Shartle <mary.m.shartle@seagate.com> wrote:

Hello Product Marketing,

Just a reminder that your edits to the Storage Solution Guide are due by end of business **tomorrow, Friday2/28.**

Thanks,
Mary

**What I need from you:**

- Download the attached pdf and review the entire document (Table of Contents, At-a-Glance Product Comparisons, individual product intros and product features).

CONFIDENTIAL

- Use the editing tools to markup the document with your requested changes. This document will launch on 4/1. Keep that date in mind while making your changes.

- Return the document to me. I'll consolidate all of your requested edits and work with Tom McCall's team on production.

- Your changes are due to me prior to **Friday, February 28th.**

On Wed, Feb 19, 2014 at 1:21 PM, Mary Shartle <mary.m.shartle@seagate.com> wrote:

Hello Product Marketing Managers,

The Storage Solutions Guide is a valuable tool that is frequently downloaded and referenced. It has not been updated since October and many of us are fielding requests for an updated guide.

I need your help in order to ensure that we're communicating accurate information to our customers.

**What I need from you:**

- Download the attached pdf and review the entire document (Table of Contents, At-a-Glance Product Comparisons, individual product intros and product features).

- Use the editing tools to markup the document with your requested changes. This document will launch on 4/1. Keep that date in mind while making your changes.

- Return the document to me. I'll consolidate all of your requested edits and work with Tom McCall's team on production.

- Your changes are due to me prior to **Friday, February 28th.**

FED_SEAG0004784

Thanks in advance for your help. Please let me know if you have questions.

Best,
Mary

FED_SEAG0004785

## FED_SEAG0004783
### Metadata

| Attach Counts | 1 | ORIGINAL |
|---|---|---|
| Attach_ID | SG_CTRL0041290 | ORIGINAL |
| Attachment_Name | SSG1351.14-1310US_October2013 (M Hall Edits 2-28-14).pdf | ORIGINAL |
| CC | Barbara J Craig <barbara.j.craig@seagate.com>;Aubrey Muhlach <aubrey.muhlach@seagate.com>;Teresa Nykilchuk <teresa.nykilchuk@seagate.com>;Joshua Walti <joshua.walti@seagate.com>;Joanne Chan <joanne.chan@seagate.com>;Joni J Clark <joni.j.clark@seagate.com>;Jennifer L Bradfield <jennifer.l.bradfield@seagate.com> | ORIGINAL |
| Confidentiality | Confidential | USER |
| Custodian | Bradfield_Jennifer | ORIGINAL |
| DATERECEIVED | 2/28/2014 | ORIGINAL |
| DATESENT | 2/28/2014 | ORIGINAL |
| DOCEXT | mht | ORIGINAL |
| DOCTYPE | Internet Message (MIME) | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0004783 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0004810 | ORIGINAL |
| FileName | Re  REMINDER INPUT NEEDED  It's Time to Update the Storage Solutions Guide!.eml | ORIGINAL |
| FILESIZE | 25017326 | ORIGINAL |
| FROM | Mark W Hall <mark.w.hall@seagate.com> | ORIGINAL |
| MD5 Hash | 6B958E220C1C1721FD946AC6148C241F | ORIGINAL |
| Message_ID | <CAGVL_8FhhbQJfcJDn8QBqdXv_SGSsib5p3An-jt6isS5ge8E3Q@mail.gmail.com> | ORIGINAL |
| OrgFolder | Bradfield_Jennifer\Jennifer_Bradfield-4\Jennifer_Bradfield_jennifer.l.bradfield@seagate.com_3.mbox\Bradfield_Jennifer\Jennifer_Bradfield-4\ | ORIGINAL |
| RecordType | E-MAIL | ORIGINAL |
| Relativity Image Count | 3 | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMERECEIVED | 2:49 PM | ORIGINAL |
| TIMESENT | 2:48 PM | ORIGINAL |
| TO | Mary Shartle <mary.m.shartle@seagate.com> | ORIGINAL |



# Storage Solutions Guide

OCTOBER 2013 | AMER



# ROOM TO GROW

Double the storage.
Half the space.



## New 8-Bay Rackmount NAS

The first 1U rack that fits 8× 3.5" drives

FED_SEAG0004786

1

# Contents

**External Storage Solutions**

AT-A-GLANCE PRODUCT COMPARISON ................................................ 2
BACKUP PLUS PORTABLE ...................................................................... 5
BACKUP PLUS PORTABLE FOR MAC ................................................... 6
BACKUP PLUS FOR MAC PORTABLE THUNDERBOLT™ ........................ 6
BACKUP PLUS DESKTOP FOR MAC ....................................................... 7
BACKUP PLUS FOR MAC DESKTOP THUNDERBOLT™ ........................... 7
BACKUP PLUS DESKTOP .......................................................................... 8
SLIM FOR MAC ........................................................................................ 9
SLIM .......................................................................................................... 9
EXPANSION DESKTOP ............................................................................. 10
EXPANSION PORTABLE ............................................................................ 10
WIRELESS PLUS ........................................................................................ 10
CENTRAL ................................................................................................... 11
BUSINESS STORAGE 8-BAY RACKMOUNT NAS. ................................... 11
BUSINESS STORAGE 4-BAY RACKMOUNT NAS. ................................... 12
BUSINESS STORAGE 4-BAY NAS. ........................................................... 12
BUSINESS STORAGE 2-BAY NAS. ........................................................... 13
BUSINESS STORAGE 1-BAY NAS. ........................................................... 13

**Internal Storage Solutions**

AT-A-GLANCE PRODUCT COMPARISON ............................................... 14
**SOLID STATE DRIVE SOLUTIONS**
SSD PRODUCTS MATRIX. ........................................................................ 17
1200 SSD .................................................................................................. 18
600 PRO SSD ........................................................................................... 18
600 SSD .................................................................................................... 19

**ENTERPRISE STORAGE SOLUTIONS**
ENTERPRISE PRODUCTS MATRIX. ......................................................... 21
ENTERPRISE TURBO SSHD. ..................................................................... 22
ENTERPRISE PERFORMANCE 15K HDD. ................................................ 23
ENTERPRISE PERFORMANCE 10K HDD. ................................................ 24
CHEETAH® 15K. ....................................................................................... 25
ENTERPRISE CAPACITY 3.5 HDD. .......................................................... 26
CONSTELLATION® ................................................................................... 27
TERASCALE™ HDD/CONSTELLATION CS. ............................................. 28

**DESKTOP STORAGE SOLUTIONS**
DESKTOP PRODUCTS MATRIX. ............................................................... 31
DESKTOP SSHD ....................................................................................... 32
DESKTOP HDD. ........................................................................................ 32
DESKTOP 3.5-INCH INTERNAL KIT. ....................................................... 33

**MOBILE STORAGE SOLUTIONS**
MOBILE PRODUCTS MATRIX. ................................................................. 35
LAPTOP SSHD AND LAPTOP THIN SSHD. ............................................. 36
MOMENTUS® THIN. ................................................................................ 36
LAPTOP ULTRATHIN HDD. ..................................................................... 37
ULTRA MOBILE HDD. .............................................................................. 37
LAPTOP 2.5-INCH INTERNAL KIT. .......................................................... 38

**SPECIALTY STORAGE SOLUTIONS**
SPECIALTY PRODUCTS MATRIX. ........................................................... 41
NAS HDD .................................................................................................. 42
SV35 SERIES® ......................................................................................... 42
VIDEO 3.5 HDD. ....................................................................................... 43
VIDEO 2.5 HDD. ....................................................................................... 43
PARTNER RESOURCES AND BENEFITS. ................................................. 44
SERVICE AND SUPPORT. ........................................................................ 44

STORAGE SOLUTIONS GUIDE

FED_SEAG0004787

## www.seagate.com

©2013 Seagate Technology LLC. All rights reserved. Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. Acu-Trac, Barracuda, Cheetah, Constellation, DiscWizard, Dynamic Data, Momentus, NASworks, OptiCache, PowerChoice, PowerTrim, Pulsar, Savvio, Seagate Secure, SmartAlign, SV35 Series, Terascale, Pipeline and Visalla are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. Thunderbolt and the Thunderbolt logo are trademarks of Intel Corporation in the U.S. and/or other countries. All other trademarks or registered trademarks are the property of their respective owners. When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Quantitative usage examples for various applications are for illustrative purposes. Actual quantities will vary based on various factors, including file size, file format, features and application software. The export or re-export of hardware or software containing encryption may be regulated by the U.S. Department of Commerce, Bureau of Industry and Security (for more information, visit www.bis.doc.gov). The FIPS logo is a certification mark of NIST, which does not imply product endorsement by NIST, the U.S. or Canadian governments. Seagate reserves the right to change, without notice, product offerings or specifications. No part of this publication may be reproduced in any form, without written permission from Seagate Technology LLC. SO13051-14-1310US, October 2013

# Make the perfect gift complete.



Complete your tablet with
1TB of storage to carry and stream 500+
movies or thousands of songs.
No Internet required.



## Wireless Plus
Mobile Device Storage

CONFIDENTIAL

AT-A-GLANCE PRODUCT COMPARISON

# External Storage
## At-a-Glance Product Comparison



### Direct Attached/Portable

| | BACKUP PLUS | | | | | SLIM | | EXPANSION | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Backup Plus Portable | Backup Plus Portable for Mac | Backup Plus Portable for Mac Thunderbolt™ | Backup Plus Desktop | Backup Plus Desktop for Mac Desktop Thunderbolt | Slim Portable | Slim Portable for Mac | Expansion Portable | Expansion Portable | Expansion Desktop |
| PERFECT FOR | Protecting and sharing digital memories | | | Keeping your digital life safe and sound | | Thin storage that fits—and goes—anywhere | | Protecting and sharing your digital life | | |
| DESCRIPTION | Store and back up the content on your social networks with these flexible, portable drives. PC or Mac. | | | These desktop drives provide the simple, one-click way to protect and share files. PC or Mac. | | This ultra-thin metal design is the world's sleekest portable external hard drive. PC or Mac. | | Expansion drives allow you to instantly add more storage space to your computer and take large files with you. | | |
| LEARN MORE | Page 5 | Page 6 | Page 6 | Page 8 | Page 7 | Page 9 | Page 8 | Page 10 | Page 10 | Page 9 |

### Wireless Mobile / Network Attached

| | Wireless Plus | Network Attached | | | | | Central |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Business Storage 8-Bay Rackmount NAS | Business Storage 4-Bay Rackmount NAS | Business Storage 4-Bay NAS | Business Storage 4-Bay NAS | Business Storage 2-Bay NAS | |
| PERFECT FOR | Wireless storage for your tablet | Centralized storage and backup | | Centralized storage, collaboration and backup | | | Wireless centralized home storage |
| DESCRIPTION | Take your media library on the go and stream it wirelessly to your iPad, Android tablet and smartphone. PC or Mac. | The first 1U rack that fits eight hot-swappable 3.5-inch drives | A complete, high-performance network storage for businesses with up to 100 employees | A complete network storage solution and private cloud for businesses of up to 50 employees. | A complete network storage solution and private cloud for businesses of up to 25 employees. | A complete network storage solution and private cloud for home offices. | This shared storage device automatically backs up multiple Macs and PCs plus streams your shared library to the connected devices in the home. |
| LEARN MORE | Page 10 | Page 11 | Page 12 | Page 12 | Page 13 | Page 13 | Page 11 |

FED_SEAG0004789

# External Storage Solutions

Seagate external storage solutions are sleek, dependable and ultra-portable products that let your customers automatically and continuously store digital family photos, protect critical business data, back up multiple computers on a small network, or share and store videos and music.

## Backup Plus

The Backup Plus portable drive is the simple way to protect and share your entire digital life.

### Key Advantages

- Easy, flexible backups
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.
- Thunderbolt technology or FireWire 800 upgrade allows higher transfer speeds

### Best-Fit Applications

- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBU000100 | USB 3.0 | ● Black | PC, Mac |
| 1TB | STBU000101 | USB 3.0 | ● Silver | PC, Mac |
| 1TB | STBU000102 | USB 3.0 | ● Blue | PC, Mac |
| 1TB | STBU000103 | USB 3.0 | ● Red | PC, Mac |
| 750GB | STBU750000 | USB 3.0 | ● Black | PC, Mac |
| PKG LCT DIM (#24248) | 4.86 in L x 3.19 in W x 0.57 in D (123.4mm x 81.1mm x 14.5mm) | | | |
| PKG VOL DIM (#24248) | 5.2 in L x 1.81 in W x 6.54 in D (132mm x 46mm x 166mm) | | | |



1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity. 2 U.S. model numbers shown.

CONFIDENTIAL

# Backup Plus Desktop for Mac

The Backup Plus desktop drive for Mac is the simple, one-click way to protect and share your entire digital life.

### Key Advantages
- Mac OS and Time Machine ready right out of the box
- Automatically saves photos from social networks
- Share photos and video to social networks with a click.
- Up to 3TB capacity for a lifetime of memories

### Best-Fit Applications
- Back up all your important files.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.




| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STCB4000901 | USB 3.0 | Black/Silver | Mac, PC |
| 3TB | STCB3000900 | USB 3.0 | Black/Silver | Mac, PC |
| 2TB | STCB2000900 | USB 3.0 | Black/Silver | Mac, PC |

PRODUCT DIMENSIONS: 6.22-in L x 4.88-in W x 1.73-in D (158mm x 124mm x 44mm)
PACKAGE DIMENSIONS: 7.87-in L x 9.06-in W x 2.54-in D (200mm x 230mm x 30mm)

# Backup Plus for Mac Desktop Thunderbolt

The Thunderbolt Backup Plus for Mac desktop drive is everything you need to transfer, store and back up files using Thunderbolt technology.

### Key Advantages
- Includes Thunderbolt cable, adapter and drive
- Dual ports enable daisy-chaining up to six devices
- Compatible with Thunderbolt displays and other devices
- Compatible with Time Machine softwares

### Best-Fit Applications
- Combine high-speed data transfer and high-definition display in a single interface
- Unleash your creativity using high-bandwidth media-capturing devices while processing in real time
- Handle vast amounts of data more precisely than with any other connection
- Back up and restore data at 10Gbps

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 3TB | STCB3000400 | Thunderbolt | Black | Mac, PC |

PRODUCT DIMENSIONS: 6.61-in L x 7.76-in W x 2.42-in D (168mm x 120.9mm x 61.4mm)
PACKAGE DIMENSIONS: 8.64-in L x 9.13-in W x 3.5-in D (219.5mm x 232mm x 89mm)

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to hard drive capacity. 2 US. model numbers shown.

# Backup Plus for Mac

The Backup Plus portable drive for Mac is the simple way to protect and share your entire digital life.

### Key Advantages
- Mac OS and Time Machine ready out of the box
- Automatically saves photos from social networks
- Share photos and video to social networks with a click.
- Easily increase transfer speeds by upgrading to Thunderbolt technology.

### Best-Fit Applications
- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBV1000000 | USB 3.0 | Silver/White | Mac, PC |

PRODUCT DIMENSIONS: 4.86-in L x 3.14-in W x 0.57-in D (123.4mm x 81.1mm x 14.5mm)
PACKAGE DIMENSIONS: 5.2-in L x 1.81-in W x 6.54-in D (132mm x 46mm x 166mm)

# Backup Plus for Mac Portable Thunderbolt™

The Thunderbolt Backup Plus for Mac portable drive is everything you need to transfer, store and back up files using Thunderbolt technology.

### Key Advantages
- Includes Thunderbolt cable, adapter and drive
- Compatible with Time Machine software
- Compatible with Thunderbolt devices
- No external power supply required

### Best-Fit Applications
- Combine high-speed data transfer and high-definition display in a single interface
- Unleash your creativity using high-bandwidth media-capturing devices while processing in real time
- Handle vast amounts of data more precisely than with any other connection
- Back up and restore data at 10Gps

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBV1000401 | Thunderbolt | Black | Mac, PC |

PRODUCT DIMENSIONS: 5.12-in L x 3.19-in W x 1.09-in D (130mm x 81mm x 27.8mm)
PACKAGE DIMENSIONS: 6.69-in L x 5.24-in W x 1.81-in D (170mm x 133mm x 46mm)

# Backup Plus Desktop

The Backup Plus desktop drive is the simple, one-click way to protect and share your entire digital life.

## Key Advantages
- Easy, flexible, built-in backup options
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.
- Up to 4TB capacity for a lifetime of memories
- Increase transfer speeds by upgrading to Thunderbolt technology or FireWire 800.

## Best-Fit Applications
- Back up all your important files.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STCA4000101 | USB 3.0 | ● Black | PC, Mac |
| 3TB | STCA3000101 | USB 3.0 | ● Black | PC, Mac |
| 2TB | STCA2000100 | USB 3.0 | ● Black | PC, Mac |
| 1TB | STCA1000100 | USB 3.0 | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 6.22-in L x 4.88-in W x 1.73-in D (158mm x 124mm x 44mm) | | | |
| PACKAGE DIMENSIONS | 7.87-in L x 9.06-in W x 3.54-in D (200mm x 230mm x 90mm) | | | |

# Slim

The Seagate Slim portable drive is thin, light and the easiest way yet to back up the things that are important to you.

## Key Advantages
- Just slightly thicker than an iPhone
- Protects your stuff with easy, flexible backups
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.

## Best-Fit Applications
- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 500GB | STCD500102 | USB 3.0 | ● Black | PC, Mac |
| 500GB | STCD500104 | USB 3.0 | ● Silver | PC, Mac |
| PRODUCT DIMENSIONS | 4.47-in L x 2.99-in W x 0.38-in D (113.5mm x 76mm x 9.6mm) | | | |
| PACKAGE DIMENSIONS | 5.59-in L x 1.22-in W x 4.06-in D (142mm x 31mm x 103mm) | | | |

# Slim for Mac

The Seagate Slim portable drive for Mac combines a thin, light form factor in a Time Machine-ready drive.

## Key Advantages
- Just slightly thicker than an iPhone
- Mac OS and Time Machine ready out of the box
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.

## Best-Fit Applications
- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 500GB | STCF500102 | USB 3.0 | ● Silver | Mac, PC |
| PRODUCT DIMENSIONS | 4.47-in L x 2.99-in W x 0.38-in D (113.5mm x 76mm x 9.6mm) | | | |
| PACKAGE DIMENSIONS | 5.59-in L x 1.22-in W x 4.06-in D (142mm x 31mm x 103mm) | | | |

# Expansion

The Expansion desktop drive provides extra storage for your ever-growing collection of files.

## Key Advantages
- Simple and straightforward setup
- No software to install and nothing to configure
- Saving files is easy—simply drag and drop.
- USB 3.0 interface allows fast transfer speeds.

## Best-Fit Applications
- Instantly add more storage space to your computer.
- Improve performance on your computer's internal drive by freeing up space on your internal drive.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STBV4000100 | USB 3.0 | ● Black | PC |
| 3TB | STBV3000100 | USB 3.0 | ● Black | PC |
| 2TB | STBV2000100 | USB 3.0 | ● Black | PC |
| 1TB | STBV1000100 | USB 3.0 | ● Black | PC |
| PRODUCT DIMENSIONS | 7.07-in L x 4.65-in W x 1.48-in D (179.5mm x 118mm x 37.5mm) | | | |
| PACKAGE DIMENSIONS | 9.09-in L x 7.97-in W x 2.83-in D (231mm x 202mm x 72mm) | | | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to hard drive capacity. Up to 2 GB model numbers shown.

CONFIDENTIAL

# Expansion

The Expansion portable drive is compact and perfect for taking large files with you on-the-go.

Key Advantages
- Simple and straightforward setup
- Powered from the USB cable
- Saving files is easy—simply drag and drop.
- USB 3.0 interface allows fast transfer speeds.

Best-Fit Applications
- Instantly add more storage space to your computer.
- Take large files with you when you travel.



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
| --- | --- | --- | --- | --- |
| 1TB | STBX100001 | USB 3.0 | ● Black | PC, Mac |
| 750GB | STBX750100 | USB 3.0 | ● Black | PC |
| 500GB | STBX500100 | USB 3.0 | ● Black | PC |

PRODUCT DIMENSIONS (1TB): 5.04-in L x 3.51-in W x 0.87-in D (128.5mm x 89.1mm x 22mm)
PRODUCT DIMENSIONS (500GB): 4.81-in L x 3.19-in W x 0.61-in D (122.3mm x 81.1mm x 15.5mm)
PACKAGE DIMENSIONS: 5.28-in L x 6.69-in W x 1.89-in D (134mm x 170mm x 48mm)

# Wireless Plus

With Wireless Plus mobile device storage, you can take your media library with you. Stream it to your iPad or Android tablet.

Key Advantages
- Take your media library with you on the go
- Share media with up to eight Wi-Fi enabled devices at the same time
- Use anywhere, without an Internet connection
- Up to 10 hours battery life[1]

Best-Fit Applications
- Store and carry movies and other media on the go.
- Share media with others.
- Works with iPad or Android tablets and smartphones

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
| --- | --- | --- | --- | --- |
| 1TB | STCK1000100 | USB 3.0 | ● Grey | PC, Mac |

PRODUCT DIMENSIONS: 5.00-in L x 3.50-in W x 0.78-in D (127mm x 88mm x 19.9mm)
PACKAGE DIMENSIONS: 2.00-in L x 6.02-in W x 7.16-in D (51mm x 153mm x 182mm)

# Central

The Central shared network storage system allows you to create secure in-home cloud storage for multiple computers in the home.

Key Advantages
- Automatically back up multiple PC and Mac computers
- Wirelessly stream your centralized media library to gaming consoles, media players and smart TVs
- Access content on-the-go with a Web browser or the free app for tablets and smartphones

Best-Fit Applications
- Consolidate content on one easily accessible device
- Back up multiple PC and Mac computers
- Enjoy a centralized media library on smart TVs, game consoles and media players
- Access your content on-the-go with laptops and mobile devices
- Archive your Facebook photos and videos



| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
| --- | --- | --- | --- | --- |
| 4TB | STCG4000100 | SATA/GigE | ● Black | PC, Mac |
| 3TB | STCG3000100 | SATA/GigE | ● Black | PC, Mac |
| 2TB | STCG2000100 | SATA/GigE | ● Black | PC, Mac |

PRODUCT DIMENSIONS: 5.7-in L x 8.5-in W x 1.7-in D (145mm x 216mm x 42mm)
PACKAGE DIMENSIONS: 3.15-in L x 10.3-in W x 9.25-in D (80mm x 262mm x 235mm)

# Business Storage 8-Bay Rackmount NAS



A complete network storage solution with innovative 8-bay design in a 1U form factor that is perfect for growing businesses

Key Advantages
- A 2.3GHz dual-core Intel processor delivers file transfer performance of up to 200MB/s
- Wuala™ cloud service and apps for secure collaboration and anywhere access
- Centralized backup for PCs, plus Time Machine support for Mac computers
- Support for iSCSI enables maximum performance and compatibility for virtualized environments

Best-Fit Applications
- Store business-critical files centrally and securely
- Back up your organization's PC and Mac computers
- Access and manage files remotely using Internet-connected computers and devices
- Back up files to the cloud

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
| --- | --- | --- | --- | --- |
| 32TB | STDP3200100 | Gigabit Ethernet | Black | PC, Mac |
| 24TB | STDP2400100 | Gigabit Ethernet | Black | PC, Mac |
| 16TB | STDP1600100 | Gigabit Ethernet | Black | PC, Mac |
| 12TB | STDP1200100 | Gigabit Ethernet | Black | PC, Mac |
| 8TB | STDP800100 | Gigabit Ethernet | Black | PC, Mac |

PRODUCT DIMENSIONS: 30.394-in L x 1.713-in W x 18.78-in D (772mm x 43.5mm x 477mm)
PACKAGE DIMENSIONS: 35.354-in L x 23.465-in W x 8.661-in D (898mm x 596mm x 220mm)

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to hard drive capacity.
2 OS version support may vary.
3 Boot battery life subject to product model, normal usage conditions and configurations.

CONFIDENTIAL

FED_SEAG0004793

# Business Storage 4-Bay Rackmount NAS

Centralize your storage and backups with a complete network storage solution that saves valuable floor space for small businesses.

### Key Advantages
- Centralized storage and backup for PCs and Macs, plus secure Wuala cloud off-site backup service
- A dual-core Intel Atom processor and new, performance-optimized Seagate NAS OS deliver file transfer speeds up to 200MB/s
- Anywhere access to your files
- Hot-swappable drives and dual Gigabit Ethernet ports help increase up-time

### Best-Fit Applications
- Store business-critical files centrally and securely
- Back up your organization's PC and Mac computers
- Access and manage files remotely using Internet-connected computers and devices
- Back up files to the cloud

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 16TB | STDN16000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 12TB | STDN12000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 8TB | STDN8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STDN4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STDN100 | Gigabit Ethernet | ● Black | PC, Mac |

PRODUCT DIMENSIONS: 16.929-in L x 15-in W x 1.713-in D (430mm x 381mm x 42.9mm)
PACKAGE DIMENSIONS: 22.44-in L x 19.567-in W x 6.496-in D (570mm x 497mm x 164mm)

# Business Storage 4-Bay NAS



A complete, small-business-specific network storage solution designed to provide optimum uptime and data integrity for up to 50 workstations.

### Key Advantages
- Easy 10-minute setup
- Upload and download files with free apps for iPhone, iPad and Android devices
- Full-system, automatic backup for PCs, plus Time Machine support for Mac computers
- Customize performance and data redundancy with RAID 0, 1, 5 and 10 configuration options

### Best-Fit Applications
- Make automatic, continuous backups
- Store files in a secure, central location
- Access and manage files remotely using Internet-connected devices
- Create cost-effective, private cloud storage
- Encrypt individual files to entire volumes of data

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 16TB | STBP16000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 12TB | STBP12000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 8TB | STBP8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STBP4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STBP100 | Gigabit Ethernet | ● Black | PC, Mac |

PRODUCT DIMENSIONS: 6.3-in W x 8.2-in H x 10.2-in D (161.00mm x 208.00mm x 258.50mm)
PACKAGE DIMENSIONS: 9.4-in W x 14.9-in H x 9.4-in D (240.00mm x 379.00mm x 240.00mm)

# Business Storage 2-Bay NAS

Create a private cloud to help protect your business-critical data and centralize files in a single location you can access from anywhere

### Key Advantages
- Easy 10-minute setup
- Upload and download files with free apps for iPhone, iPad and Android devices
- Full-system, automatic backup for PCs, plus Time Machine support for Mac computers
- Customize performance and data redundancy with RAID 0 and 1 configuration options

### Best-Fit Applications
- Make automatic, continuous backups of multiple PC and Mac computers
- Store files in a secure, central location
- Access and manage files remotely using Internet-connected computers, tablets and smartphones
- Create cost-effective, private cloud storage

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 8TB | STBN8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 6TB | STBN6000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STBN4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STBN100 | Gigabit Ethernet | ● Black | PC, Mac |

PRODUCT DIMENSIONS: 4.1-in W x 8.9-in H x 8.9-in D (104.50mm x 204.00mm x 227.00mm)
PACKAGE DIMENSIONS: 6.2-in W x 10.9-in H x 12.5-in D (157.00mm x 277.00mm x 317.00mm)

# Business Storage 1-Bay NAS



Create a private cloud with Seagate Business Storage 1-Bay NAS. It helps protect your all-important data and centralizes your files in a single location you can access from anywhere.

### Key Advantages
- Easy 10-minute setup
- Upload and download files with free apps for iPhone, iPad and Android devices
- Full-system, automatic backup for PCs, plus Time Machine support for Mac computers
- Stream your media library to networked computers, Internet TVs, game consoles and more

### Best-Fit Applications
- Make automatic, continuous backups of multiple PC and Mac computers
- Store files in a secure, central location
- Access and manage files remotely using Internet-connected computers, tablets and smartphones
- Create cost-effective, private cloud storage

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STBM4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 3TB | STBM3000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 2TB | STBM2000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STBM100 | Gigabit Ethernet | ● Black | PC, Mac |

PRODUCT DIMENSIONS: 2.4-in W x 6.9-in H x 5.8-in D (61mm x 176mm x 148mm)
PACKAGE DIMENSIONS: 3.7-in W x 9.3-in H x 9.0-in D (90mm x 236mm x 228mm)

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to hard drive capacity. 2 GB model numbers shown.

CONFIDENTIAL

AT-A-GLANCE PRODUCT COMPARISON

# Internal Storage
## At-a-Glance Product Comparison

### 3.5-inch

| | ENTERPRISE | | | DESKTOP | | SPECIALTY | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Cheetah 15K | Enterprise Capacity 3.5 HDD | Terascale HDD | Desktop SSHD | Desktop HDD | NAS HDD | SV35 Series™ | Video 3.5 HDD |
| USE THIS DRIVE FOR | High-capacity, compute-intensive applications demanding high performance and availability | Bulk-data applications requiring reliable, highest-capacity storage efficiency and enterprise-class reliability | Cost-effective, low-power bulk storage solutions for unstructured data | Desktop solutions requiring SSD-like performance and massive capacities at an affordable price | Desktop compute where choice in capacity and cache options to provide design flexibility is important | Small NAS systems needing performance with high capacities. 3-year limited warranty | Surveillance systems that require high performance, low power and centralized storage at every surveillance application. 3-year limited warranty | DVR systems where reliable, low-power, purpose-built storage is required for video streaming applications. 3-year limited warranty |
| ENCRYPTION MODELS AVAILABLE | X | X | | | | | | |
| LEARN MORE | Page 25 | Page 26 | Page 28 | Page 32 | Page 32 | Page 42 | Page 42 | Page 43 |

### 2.5-inch

| | SSD | | | ENTERPRISE SSHD | ENTERPRISE | | | MOBILE | | | SPECIALTY | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1200 SSD | 600 Pro SSD | 600 SSD | Enterprise Turbo SSHD | Enterprise Performance 15K HDD | Enterprise Performance 10K HDD | Constellation®.2 | Laptop SSHD and Laptop Thin SSHD | Momentus® Thin | Laptop Ultrathin HDD | Ultra Mobile HDD | Video 2.5 HDD |
| | | | EOL'd Products | | | | | | | | | |
| USE THIS DRIVE FOR | Enterprise storage environments requiring high-capacity SSD with data integrity and drive endurance | Data center and cloud applications that require fast performance and low power | On-the-go users who need the fastest performance and improved ruggedness | Improved storage performance for between SSDs and high-capacity HDDs | Compute-intensive data requirements demanding the highest HDD performance density and availability | Mainstream data requiring high capacity, performance density and reliability | Online reference data demands requiring cost-effective, low-power, enterprise-class drives | The ultimate mobile computing experience, with SSD-like performance for all applications and OS environments | Slim computing devices, such as laptops and netbooks | Slim laptops and devices that need light, affordable, high-capacity storage | Robust storage for high-capacity tablets and mobile applications | Video streaming where 24x7 operation, small form factor and low power consumption are needed. 3-year limited warranty |
| ENCRYPTION MODELS AVAILABLE | X | | X | X | X | X | X | X | X | X | X | |
| LEARN MORE | Page 18 | Page 18 | Page 19 | Page 22 | Page 22 | Page 24 | Page 27 | Page 36 | Page 36 | Page 37 | Page 37 | Page 43 |

CONFIDENTIAL

FED_SEAG0004794

# Solid State Drive Solutions

Seagate is committed to the flash-based storage market, as is evident by its line of enterprise and client SSDs, engineered to deliver ultra-fast speed and high data integrity. Seagate is focused on the continuing technology leadership that allows it to be a premier supplier of both solid state drives and hard drives.



SPEED
Seagate SSDs offer ultra-fast performance

## SSD STORAGE

### Product Comparison

| Legacy Name | 1200 SSD | EOL'd Products — 600 Pro SSD | 600 SSD |
|---|---|---|---|
| Description | Ultra-fast, consistent performance for demanding enterprise storage and server applications | Fast performance and low-power for performance-hungry data center and cloud applications | Speed up your laptop with SSD performance and ruggedness |
| Form Factor/z-Height | 2.5-inch/7mm | 2.5-inch/7mm | 2.5-inch/5mm-7mm |
| Reliability | 0.44% AFR | 0.58% AFR | 0.58% AFR |
| Capacity | 200GB to 800GB | 100GB to 480GB | 120GB to 480GB |
| Endurance (total terabytes written over warranty period) | 3650TBW to 14,600TBW | 24TBW to 1080TBW | 36.5TBW to 70TBW |
| NAND Flash Type | MLC | MLC | MLC |
| Power (idle) | 2.72W to 3.0W | 1.05W to 1.23W | 1.4W |
| Interface | 12Gb/s SAS | SATA 6Gb/s | SATA 6Gb/s |
| Limited Warranty | 5 years | 5 years | 3 years |

### Feature Comparison

| Product | 1200 SSD | 600 Pro SSD | 600 SSD |
|---|---|---|---|
| Self-Encrypting Drive (SED) Option | X | | |
| FIPS 140-2 SED Option | X | X | |
| Power Loss Data Protection | X | | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drive models may require TCG-compliant host or controller support.
3 Some FIPS in review. See FIPS 140-2 Level 2 Certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val.htm.
4 Warranty terms may vary based on usage. Consult your Seagate sales representative for warranty terms and conditions.

FED_SEAG0004795

CONFIDENTIAL

FED_SEAG0004796

# 600 SSD



The ultimate performance upgrade for existing laptops, the Seagate 600 SSD is a fast, rugged, 2.5-inch, SATA 6Gb/s solid state drive.

## Key Advantages

- Nearly 4× faster boot times and over 2× faster application load times than typical laptop HDDs
- Significantly reduces the amount of time end users request wait before using their devices
- Allows end users to access data faster and to take advantage of superior laptop responsiveness
- The ultimate upgrade drive for road warriors, power users, executives and gamers—work and play faster

## Best-Fit Applications

- Performance upgrade for existing laptops with 2.5-inch hard drives
- Improved ruggedness upgrade for existing laptops that may be dropped while operating
- Data center caching

| CAPACITY | 7MM/Z-HT MODEL | INTERFACE | NAND FLASH TYPE |
| --- | --- | --- | --- |
| 480GB | ST480HX000 | SATA 6Gb/s | MLC |
| 240GB | ST240HX000 | SATA 6Gb/s | MLC |
| 120GB | ST120HX000 | SATA 6Gb/s | MLC |

| CAPACITY | 5MM/Z-HT MODEL | INTERFACE | NAND FLASH TYPE |
| --- | --- | --- | --- |
| 480GB | ST480HM001 | SATA 6Gb/s | MLC |
| 240GB | ST240HM001 | SATA 6Gb/s | MLC |
| 120GB | ST120HM001 | SATA 6Gb/s | MLC |



# 1200 SSD

The Seagate 1200 SSD delivers best-in-class performance and a rich enterprise feature set for demanding data center applications.

## Key Advantages

- Helps remove storage bottlenecks and close the gap between processor and data access performance
- Delivers the speed and performance consistency needed for demanding enterprise applications
- Designed to reduce data access wait times under the most complex, write-intensive workloads
- Ensures data availability for critical production systems by using redundant, failover I/O communication paths

## Best-Fit Applications

- Demanding enterprise applications with complex, write-intensive and mixed workloads
- IOPS-hungry enterprise applications, such as high-performance computing, online transaction processing and heavy data analytics
- External enterprise storage solutions (SAN, NAS, DAS)

| CAPACITY | MODEL | INTERFACE | NAND FLASH TYPE |
| --- | --- | --- | --- |
| 800GB | ST800FM0053 | SATA 12Gb/s | MLC |
| 800GB | ST800FM0093* | SATA 12Gb/s | MLC |
| 400GB | ST400FM0073 | SATA 12Gb/s | MLC |
| 200GB | ST200FM0073 | SATA 12Gb/s | MLC |

# 600 Pro SSD

A class above client SSDs, Seagate 600 Pro SSDs deliver a best-in-class combination of fast, consistent performance and low power.

## Key Advantages

- Delivers the highest IOPS/watt to improve system performance and reduce power and cooling costs for data center and cloud applications
- Fast, consistent performance and low latency over the warranty period of the drive
- Helps reduce performance gaps between storage I/O and CPU operations

## Best-Fit Applications

- Data center applications (fast data indexing, edge caching)
- Data streaming
- Content delivery networks
- Gaming and software delivery
- Virtualization and other cloud applications

| CAPACITY | MODEL | INTERFACE | NAND FLASH TYPE |
| --- | --- | --- | --- |
| 480GB | ST480FP0021 | SATA 6Gb/s | MLC |
| 400GB | ST400FP0021 | SATA 6Gb/s | MLC |
| 240GB | ST240FP0021 | SATA 6Gb/s | MLC |
| 200GB | ST200FP0021 | SATA 6Gb/s | MLC |
| 120GB | ST120FP0021 | SATA 6Gb/s | MLC |
| 100GB | ST100FP0021 | SATA 6Gb/s | MLC |

FED_SEAG0004797

## Product Comparison



| | ENTERPRISE TURBO SSHD | ENTERPRISE PERFORMANCE HDD | CHEETAH | ENTERPRISE CAPACITY HDD | TERASCALE HDD / CONSTELLATION CS |
|---|---|---|---|---|---|
| Legacy Name | | Savvio® | Cheetah® | Constellation | Terascale HDD / Constellation CS |
| Application | Highest SFF Performance | SFF Performance and Mainstream | LFF Performance | High Capacity and Low Power | Affordable High Capacity With Low Power |
| Description | World's fastest hard drive | Highest-performing, highly reliable 15K 10K-RPM enterprise hard drives in a 2.5-inch form factor | High-performance, legacy 15K-RPM enterprise hard drive in a 3.5-inch form factor | High-capacity, low-power, reliable 7200-RPM enterprise hard drive in both 2.5- and 3.5-inch form factors | High-capacity, eco-friendly, cost-effective storage for Web-scale data centers |
| Form Factor | 2.5-inch | 2.5-inch | 3.5-inch | 2.5-inch and 3.5-inch | 3.5-inch |
| Reliability | 0.44% AFR | 0.44% AFR | 0.55% AFR | 0.62% and 1.095% AFR | 800,000 MTBF |
| Capacity[1] | 300GB to 900GB | 300GB to 1200GB | 300GB to 600GB | 250GB to 4TB | 1TB to 4TB |
| Power (idle) | 4.82W to 5.3W | 4.4W to 5.3W | 8.74W to 11.68W | 2.52W to 7.7W | up to 4.59W |
| Format | 5xxE, 4KN | 512N, 5xxE, 4KN | 512N | 512N, 5xxE | 512E |
| Interface | 6Gb/s SAS | 6Gb/s SAS, 4Gb/s FC | 6Gb/s SAS, 4Gb/s FC | 6Gb/s SAS, SATA 6Gb/s | SATA 6Gb/s |
| Limited Warranty[4] | 5 years | 5 years | 5 years | 5 years | 3 years |

## Feature Comparison

| Product | Enterprise Turbo SSHD | Enterprise Performance 15K HDD | Enterprise Performance 10K HDD | Cheetah 15K | Enterprise Capacity 3.5 HDD | Enterprise Capacity 2.5 HDD | Terascale HDD / Constellation CS |
|---|---|---|---|---|---|---|---|
| Vibration Tolerance for Multi-Drive Stabilization | X | X | X | X | X | X | X |
| PowerChoice™ Optimized Idle Power Settings | X | X | X | | X | X | X |
| Self-Encrypting Drive (SED)[2] | X | X | X | X | X | X | |
| FIPS 140-2 SED Option[3] | X | X | X | X | X | X | |
| Instant Secure Erase | X | X | X | X | X | X | X |
| Solid State Hybrid | X | | | | | | |
| Energy-Saving Features | X | X | X | X | X | X | X |
| RoHS Compliance | X | X | X | X | X | X | X |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drive models may require TCG-compliant host or controller support.
3 Some NITROs require their FIPS 140-2 Level 2 certification at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1140val-all.htm
4 Warranty terms may vary based on usage. Consult your Seagate sales representative for warranty terms and conditions.






# Enterprise Storage Solutions

With more than 30 years of experience and the broadest storage product portfolio available, Seagate consistently designs, builds and supports industry-leading enterprise hard drives, solid state drives and hybrid drives. Seagate has the global presence, processes and resources to support businesses of all sizes with the highest-quality enterprise storage products.

CONFIDENTIAL

# Enterprise Turbo SSHD

The Enterprise Turbo SSHD accelerates access to your most critical data with the world's fastest hard drive.



## Key Advantages

- Hard drive capacities with flash-based performance
- Best economic combination of performance, endurance and capacity—best $/IOPS enterprise HDD
- Meets critical demands for performance, scalability, flexibility and high density in a 2.5-inch form factor
- Automatically caches hot data to flash and absorbs write intensity by only promoting hot data
- Nonvolatile cache to enable faster write response time and help ensure data integrity during power loss

## Best-Fit Applications

- Big data analytics
- Databases (ERP and OLTP)
- Virtual desktop infrastructure (VDI)
- Web development and Web page delivery

| CAPACITY | 5K (EMULATION) MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST600MX0004 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0014¹ | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0024¹ | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0004 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0014¹ | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0004 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0014¹ | 6Gb/s SAS | 128MB |

| CAPACITY | 4K (NATIVE) MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST600MX0034 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0044¹ | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0054¹ʼ² | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0034 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0044¹ | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0034 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0044¹ | 6Gb/s SAS | 128MB |

# Enterprise Performance 15K HDD

Seagate Enterprise Performance 15K HDDs leverage a 2.5-inch form factor to deliver pronounced performance advantages and power savings over legacy 3.5-inch drives.



## Key Advantages

- Stores 2× the Tier 1 data over previous generation without increasing drive count
- Enables Tier 1 applications to process transactions more quickly
- Best-in-class idle power for more efficient storage operations
- Industry's highest MTBF at 2M hours
- Self-Encrypting Drive (SED)³ and FIPS SED⁴ options cut IT drive retirement costs and help protect data at rest.

## Best-Fit Applications

- High-performance Tier 1 enterprise servers
- Blade, rack and tower servers hosting transaction-based applications
- Power- and space-constrained data centers
- Compliance and data security initiatives

| CAPACITY | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 450GB | ST450MX004 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0014¹ | 6Gb/s SAS | 128MB |
| 300GB | ST300MX004 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0014¹ | 6Gb/s SAS | 128MB |

| CAPACITY | 5xx EMULATION MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST600MX0034 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0044¹ | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0054¹ʼ² | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0034 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0034 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0044¹ | 6Gb/s SAS | 128MB |

| CAPACITY | 4K NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST600MX0064 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0074¹ | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0084¹ʼ² | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0064 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0074¹ | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0064 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0074¹ | 6Gb/s SAS | 128MB |





¹ One gigabyte, or 1GB, equals one billion bytes and one terabyte, or 1TB, equals one thousand billion bytes when referring to drive capacity.
² Self-Encrypting Drive (SED) and FIPS 140-2 Level 2 Certification at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val2011.htm#1635. See FIPS 140-2 or www. See FIPS 140-2 Level 2 Certification at http://csrc.nist.gov/groups/STM/cmvp/validation.htm#635.
³ Self-Encrypting Drive (SED) and FIPS 140-2 options require support from host or controller support.
⁴ FIPS 140-2 or www. See FIPS 140-2 Level 2 Certification at http://csrc.nist.gov/groups/STM/cmvp/validation.htm#635.

CONFIDENTIAL

FED_SEAG0004798

# Enterprise Performance 10K HDD

Seagate Enterprise Performance 10K HDDs deliver the optimal balance of capacity, performance and power in a 10K-RPM, 2.5-inch enterprise drive.

## Key Advantages
- Highest-capacity enterprise SFF hard drive (up to 1.2TB)
- PowerChoice™ technology reduces power consumption.
- Protection Information (PI) detects corruption of data in flight between the host system and the drive[4]
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data at rest. FIPS options meet government encryption compliance standards.

## Best-Fit Applications
- Mission-critical servers and external storage arrays
- Power- and space-constrained data centers
- Compliance or data security initiatives



| CAPACITY | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1200GB | ST1200MM0017[4] | 6Gb/s SAS | 64MB |
| 1200GB | ST1200MM0027[4,5] | 6Gb/s SAS | 64MB |
| 900GB | ST900MM0006 | 6Gb/s SAS | 64MB |
| 900GB | ST900MM0036[4] | 6Gb/s SAS | 64MB |
| 900GB | ST9000M006SS | 6Gb/s SAS | 64MB |
| 900GB | ST9000M0058S[4] | 6Gb/s SAS | 64MB |
| 900GB | ST900M0FC | 4Gb/s FC | 64MB |
| 600GB | ST600MM0006 | 6Gb/s SAS | 64MB |
| 600GB | ST600MM0006S | 6Gb/s SAS | 64MB |
| 600GB | ST600M0158S[4] | 6Gb/s SAS | 64MB |
| 600GB | ST600M0058S[4] | 6Gb/s SAS | 64MB |
| 600GB | ST600M0FC | 4Gb/s FC | 64MB |
| 450GB | ST450MM0006 | 6Gb/s SAS | 64MB |
| 450GB | ST450M0058S[4] | 6Gb/s SAS | 64MB |
| 450GB | ST9450MM0026[4] | 6Gb/s SAS | 64MB |
| 450GB | ST450M0FC | 4Gb/s FC | 64MB |
| 300GB | ST300MM0006 | 6Gb/s SAS | 64MB |
| 300GB | ST300M0058S | 6Gb/s SAS | 64MB |
| 300GB | ST300M0058S[4] | 6Gb/s SAS | 64MB |
| 300GB | ST300M0FC | 4Gb/s FC | 64MB |

# Cheetah 15K

The Seagate Cheetah 15K drive provides high performance and reliability in legacy 3.5-inch mission-critical storage.

## Key Advantages
- Sustained data rate of up to 204MB/s
- Industry's highest 3.5-inch drive reliability
- PowerTrim™ technology optimizes power consumption
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data
- FIPS options meet government encryption compliance standards.

## Best-Fit Applications
- Business and transaction processing
- Email and decision support
- Storage Area Networks (SAN)
- Network Attached Storage (NAS)
- Internet and e-commerce

| CAPACITY | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST3600057SS | 6Gb/s SAS | 16MB |
| 600GB | ST3600057SS | 6Gb/s SAS | 16MB |
| 600GB | ST3600087SS[4] | 6Gb/s SAS | 16MB |
| 600GB | ST3600057FC | 4Gb/s FC | 16MB |
| 450GB | ST3450857SS | 6Gb/s SAS | 16MB |
| 450GB | ST3450787SS[4] | 6Gb/s SAS | 16MB |
| 450GB | ST3450857SS[4] | 6Gb/s SAS | 16MB |
| 450GB | ST3450857FC | 4Gb/s FC | 16MB |
| 300GB | ST3300657SS | 6Gb/s SAS | 16MB |
| 300GB | ST3300657SS[4] | 6Gb/s SAS | 16MB |
| 300GB | ST3300657FC | 4Gb/s FC | 16MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drive (SED) and FIPS 140-2 Validated lines are not available in all models or countries. May require TCG-compliant host or controller support.
3 FIPS 140-2 is two-level. See FIPS 140-2 Level 2 certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/140val2011.htm#1555
4 Protection Information (PI) feature requires PI-compliant host or controller support.

# Enterprise Capacity 3.5 HDD

The Seagate Enterprise Capacity 3.5 HDDs help data centers meet the demanding growth of unstructured data.

## Key Advantages

- Highest-capacity enterprise drive for maximum density server and storage solutions
- SAS and SATA interfaces with 24×7 reliability
- Predictable 7200-RPM performance even in the most rugged multi-drive environments
- Improved power and cooling efficiencies with low power consumption and on-demand PowerChoice™ technology
- Protect your data and ease data disposal costs and management with the Self-Encrypting Drive (SED) and FIPS 140-2 certified SED[2,3]

## Best-Fit Applications

- High-capacity RAID storage
- Mainstream enterprise external storage (SAN, NAS, DAS)
- Cloud bulk data storage
- Enterprise backup and restore—D2D, virtual tape
- Centralized surveillance



| CAPACITY | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000NM0033 | SATA 6Gb/s | 128MB |
| 4TB | ST4000NM0053[1] | SATA 6Gb/s | 128MB |
| 4TB | ST4000NM0023 | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0073[1,3] | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0043 | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0047[2] | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0063[1,3] | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0033 | SATA 6Gb/s | 128MB |
| 3TB | ST3000NM0053[1] | SATA 6Gb/s | 128MB |
| 3TB | ST3000NM0023 | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0043 | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0047[2] | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0063[1,3] | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0033 | SATA 6Gb/s | 128MB |
| 2TB | ST2000NM0053[1] | SATA 6Gb/s | 128MB |
| 2TB | ST2000NM0023 | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0043 | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0063[1,3] | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0033 | SATA 6Gb/s | 128MB |
| 1TB | ST1000NM0023 | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0043 | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0063[1,3] | 6Gb/s SAS | 128MB |

# Constellation®

The Seagate Constellation drive is the only 2.5-inch enterprise-class hard drive delivering both 1TB capacities and enterprise reliability.

## Key Advantages

- Maximizes data center footprint
- Energy-efficient storage at under 3.9W (idle)
- Highest nearline reliability with an MTBF of 1.4M hours
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data.
- FIPS options meet government encryption compliance standards.

## Best-Fit Applications

- Storage-hungry business applications
- Storage area networks and network attached storage
- Maximum-capacity servers and blade servers
- Rich media content storage
- Enterprise backup and restore—D2D, virtual tape
- Cloud computing

| CAPACITY | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1TB | ST91000640NS | SATA 6Gb/s | 64MB |
| 1TB | ST91000641NSF | SATA 6Gb/s | 64MB |
| 1TB | ST91000642NS[1,3] | SATA 6Gb/s | 64MB |
| 1TB | ST91000640SS | 6Gb/s SAS | 64MB |
| 1TB | ST91000641SSF | 6Gb/s SAS | 64MB |
| 1TB | ST91000642SS[1,3] | 6Gb/s SAS | 64MB |
| 500GB | ST9500620NS | SATA 6Gb/s | 64MB |
| 500GB | ST9500621NSF | SATA 6Gb/s | 64MB |
| 500GB | ST9500622NS[1,3] | SATA 6Gb/s | 64MB |
| 500GB | ST9500620SS | 6Gb/s SAS | 64MB |
| 500GB | ST9500621SSF | 6Gb/s SAS | 64MB |
| 500GB | ST9500622SS[1,3] | 6Gb/s SAS | 64MB |
| 250GB | ST9250610NS | SATA 6Gb/s | 64MB |
| 250GB | ST9250611NSF | SATA 6Gb/s | 64MB |
| 250GB | ST9250612NS[1,3] | SATA 6Gb/s | 64MB |

[1] One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
[2] Self-Encrypting Drives (SED) and FIPS 140-2 validated Drives are not available in all countries. May require TCG-compliant host or controller support.
[3] See FIPS 140-2 review. See FIPS 140-2 Level 2 Certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/140val2011.htm#1035
4 FIPS 140-2 in review. See FIPS 140-2 Level 2 Certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/140val2011.htm#1035



# Terascale™ HDD Constellation®CS

The Seagate Terascale HDD and Constellation CS are designed for large Web-scale data centers where low-cost, low-power and high-capacity storage is critical.

## Key Advantages

- Affordable storage for 24×7 multi-drive replicated environments
- High vibration tolerance for reliable enterprise-class performance
- Low power and cooling costs with the lowest 3.5-inch enterprise drive operating power
- Advanced format logical block management for industry-leading data integrity

## Best-Fit Applications

- Web-scale computing
- Cloud storage servers and arrays
- Cloud backup storage
- Direct-attached external storage (DAS)
- Network-attached storage (NAS)



| CAPACITY | Seagate BALLISTIX MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000NC000* | SATA 6Gb/s | 64MB |
| 4TB | ST4000NC001 | SATA 6Gb/s | 64MB |
| 3TB | ST3000NC002 | SATA 6Gb/s | 64MB |
| 3TB | ST3000NC000 | SATA 6Gb/s | 64MB |
| 2TB | ST2000NC001 | SATA 6Gb/s | 64MB |
| 2TB | ST2000NC000* | SATA 6Gb/s | 64MB |
| 1TB | ST1000NC001 | SATA 6Gb/s | 64MB |
| 1TB | ST1000NC000* | SATA 6Gb/s | 64MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Seagate Instant Secure Erase Model












## Product Comparison

| | DESKTOP SSHD | DESKTOP SSHD INTERNAL KIT | DESKTOP HDD | DESKTOP 3.5 INCH INTERNAL KIT |
|---|---|---|---|---|
| Legacy Name | | | Barracuda® | Barracuda |
| Application | Performance | Performance | Mainstream | Mainstream |
| Description | Solid state hybrid drive delivers SSD-like performance without sacrificing capacity | The easy way to upgrade or add storage capacity to desktop computers to get solid state speed for fast, responsive system performance | Tuned performance for low-power mainstream and high-performance desktop computing | The fast, powerful and easy way to upgrade or add storage capacity to desktop computers |
| Capacity¹ | 1TB to 4TB | 1TB to 4TB | 250GB to 4TB | 500GB to 4TB |
| Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 3Gb/s, SATA 6Gb/s |
| Form Factor | 3.5 inch | 3.5 inch | 3.5 inch | 3.5 inch |
| Reliability | <1% AFR | <1% AFR | <1% AFR | <1% AFR |
| Cache | 64MB | 64MB | 16MB to 64M | 16MB to 64M |
| Power (idle) | <3.3V to <3.9V | <3.3V to <3.9V | 4.0V to 5.8V | |

## Feature Comparison

| Product | Desktop SSHD | Desktop SSHD internal Kit | Desktop HDD | Desktop 3.5 inch internal Kit |
|---|---|---|---|---|
| OptiCache™ Technology | X | | X | X |
| Solid State Hybrid | X | X | | |
| Mounting Hardware and Cables | | X | | X |
| Compatible with Windows 8² | X | X | X | X |
| Energy-Saving Features | X | X | X | X |
| RoHS Compliance | X | X | X | X |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 For a complete list of Seagate products that are compatible with Windows 8, visit http://www.microsoft.com/en-us/windows/compatibility/win8/CompatCenter/Home

# Desktop Storage Solutions

Seagate has a distinguished history in consistently delivering innovative technologies, super-sized capacities, low power and blazing-fast performance. Seagate desktop drives offer excellent performance at all levels.









# Desktop 3.5-Inch Internal Kit

Seagate 3.5-inch internal drives are the fast, powerful, and easy way to upgrade or add storage capacity to desktop computers.

## Key Advantages
- Quiet, ultra-high performance
- DiscWizard® software makes installation a snap
- Built-in self-monitoring technology helps ensure maximum reliability
- Desktop solid state hybrid model offers SSD-like performance with the capacity of a hard drive

## Best-Fit Applications
- Gaming PCs
- Workstations
- High-end PCs
- Desktop RAID
- Mainstream/office PCs

| CAPACITY | KIT NUMBER | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | STBD4000400 | SATA 6Gb/s | 64MB |
| 3TB | STBD3000100 | SATA 6Gb/s | 64MB |
| 2TB | STBD2000101 | SATA 6Gb/s | 64MB |
| 1TB | ST3100NV1AS-RK | SATA 6Gb/s | 64MB |
| 500GB | ST3500641AS-RK | SATA 3Gb/s | 64MB |

| PACKAGE DIMENSIONS | 7.36-in L x 5.88-in W x 2.88-in D (187mm x 149mm x 73mm) |
|---|---|

| DESKTOP SSD MODEL | KIT NUMBER | INTERFACE | M.2/FLASH |
|---|---|---|---|
| 2TB | STCL2000400 | SATA 6Gb/s | 8GB |

| PACKAGE DIMENSIONS | 5.88-in L x 7.38-in W x 2.88-in D (149.35mm x 187.45mm x 73.15mm) |
|---|---|

---



# Desktop SSHD

Seagate Desktop SSHD (solid state hybrid drive) delivers SSD-like performance and massive capacities at an affordable price.

## Key Advantages
- First SSHD in a 3.5-inch form factor
- SATA 6Gb/s with NCQ for interface speed
- Up to 3× faster than a traditional HDD[1]
- All-in-one design for ease of installation
- Installs and operates like a standard hard drive
- Massive 1TB or 2TB capacities combined with SSD-like performance[2]

## Best-Fit Applications
- Desktop PCs
- Workstations
- High-performance direct-attached storage (DAS) devices

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000DX001 | SATA 6Gb/s | 64MB |
| 2TB | ST2000DX001 | SATA 6Gb/s | 64MB |
| 1TB | ST1000DX001 | SATA 6Gb/s | 64MB |



# Desktop HDD

Seagate Desktop HDDs give you the Power of One with 1TB-per-disk technology and one drive platform for every capacity and application.

## Key Advantages
- Up to 4TB capacity
- AcuTrac® and OptiCache™ technologies deliver dependable overall performance.
- Free Seagate DiscWizard® software

## Best-Fit Applications
- Desktop of all-in-one PCs and home servers
- PC-based gaming systems
- Direct-attached external storage devices (DAS)

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000DM000 | SATA 6Gb/s NCQ | 64MB |
| 3TB | ST3000DM001 | SATA 6Gb/s NCQ | 64MB |
| 2TB | ST2000DM001 | SATA 6Gb/s NCQ | 64MB |
| 1TB | ST1000DM003 | SATA 6Gb/s NCQ | 64MB |
| 500GB | ST500DM002 | SATA 6Gb/s NCQ | 16MB |
| 320GB | ST320DM000 | SATA 6Gb/s NCQ | 16MB |
| 250GB | ST250DM000 | SATA 6Gb/s NCQ | 16MB |

CONFIDENTIAL

FED_SEAG0004804

# Mobile Storage Solutions

Seagate laptop and tablet drives address every mobile market need, delivering superior performance, reliability and value. Feature-rich with innovative options, the Seagate mobile lineup also includes self-encryption and FIPS 140-2 validated models.




## Product Comparison

| | LAPTOP SSHD AND LAPTOP THIN SSHD | LAPTOP SSHD INTERNAL KIT | LAPTOP 2.5-INCH HDD | MOMENTUS THIN | LAPTOP ULTRATHIN HDD | ULTRA MOBILE HDD |
|---|---|---|---|---|---|---|
| Legacy Name | Momentus XT | Momentus XT | Momentus Internal Kit | Mainstream, Slim Computing | Slim Computing | Slim Robust Computing |
| Application | Performance | Performance | Performance | Mainstream, Slim Computing | Slim Computing | Brings robust storage ideal for ultra-slim convertible and detachable applications in a 5mm form factor |
| Description | Solid state hybrid drives deliver SSD-like performance without sacrificing capacity | The easy way to upgrade or add storage capacity to laptop computers to get solid state space with capacity of a hard disk drive | A complete upgrade kit to transform your system to high performance or just add capacity | The 2.5-inch drive for laptops and notebooks | Affordable, high-capacity storage that is thinner than a pencil | Brings robust storage ideal for ultra-slim convertible and detachable applications in a 5mm form factor |
| Capacity[1] | 500GB and 1TB | 500GB and 1TB | 250GB and 1TB | 250GB, 320GB and 500GB | 320GB and 500GB | 500GB |
| Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s |
| Form Factor/Z-Height | 2.5-inch/9.5mm, 7mm | 2.5-inch/9.5mm, 7mm | 2.5-inch/9.5mm | 2.5-inch/7mm | 2.5-inch/5mm | 2.5-inch/5mm |
| Reliability | 0.48%/AFR | 0.48%/AFR | 0.48%/AFR | 0.48%/AFR | 0.48%/AFR | 0.48%/AFR |
| Cache | 64MB | 64MB | 16MB | 16MB | 16MB | 16MB |
| Power (Idle) | 0.9W | 0.9W | 0.67W to 0.81W | 0.43W | 0.48W | 0.48W |

## Feature Comparison

| Product | Laptop SSHD and Laptop Thin SSHD | Laptop SSHD Internal Kit | Laptop 2.5-inch Internal Kit | Momentus Thin | Laptop Ultrathin HDD | Ultra Mobile HDD |
|---|---|---|---|---|---|---|
| Self-Encrypting Drive (SED) with Instant Secure Erase[1] | | | | X | X | |
| FIPS 140-2 SED Option[2] | | | | X | | |
| Drop Sensor Options | | | | | | X |
| Solid State Hybrid | X | X | | | | |
| Compatible with Windows 8[3] | X | X | X | X | X | X |
| Energy-Saving Features | X | X | X | X | X | X |
| RoHS Compliance | X | X | X | X | X | X |

34



## Laptop SSHD and Laptop Thin SSHD

The Seagate Laptop SSHD (1TB) and Laptop Thin SSHD (500GB) enable laptop PC users to enjoy solid state performance without sacrificing capacity.

### Key Advantages
- Boots and performs like an SSD[1]
- Up to 4x faster than a traditional HDD[2]
- SATA 6Gb/s with NCQ for interface speed
- All-in-one design for simplicity and ease of installation
- Works in any laptop or PC, any OS and any application
- Backed by a 3-year limited warranty

### Best-Fit Applications
- Laptops and mobile workstations
- Desktop and tower workstations
- High-performance laptop and desktop gaming systems
- Small form factor all-in-one PCs



| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1TB | ST1000LM014 | SATA 6Gb/s | 64MB |
| 500GB | ST500LM000 | SATA 3Gb/s | 64MB |

## Laptop Ultrathin HDD

The Seagate Laptop Ultrathin HDD is one of the thinnest and lightest laptop hard drives—5mm, 3.3 oz. and thinner than a pencil.

### Key Advantages
- Affordable, high-capacity storage gives system builder options when integrating low profile storage into slim laptop and ultrabook solutions
- Compatible with every portable PC with a standard SATA 6Gb/s interface
- Get industry-leading cost-per-GB and cost-per-millimeter
- Seagate Secure® Self-Encrypting Drive options[3]

### Best-Fit Applications
- Slim laptops or ultrabooks
- Extending high-capacity, affordable storage into other applications and slim devices
- Backup storage

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT032 | SATA 6Gb/s | 16MB |
| 500GB | ST500LT033 | SATA 6Gb/s | 16MB |
| 320GB | ST320LT030 | SATA 6Gb/s | 16MB |

## Momentus® Thin

The 7mm, 2.5-inch drive enables slim computing for all types of mobile computing, from laptops to netbooks to smaller desktop PCs.

### Key Advantages
- 7mm z-height form factor enables thin chassis design for all segments of laptop computing
- Seagate SmartAlign™ technology provides a transition to 4K sectors without the need for software utilities.
- Self-Encrypting Drive[3] options mitigate data breaches, comply with data protection regulations and preserve brand recognition.
- Self-Encrypting Drive options with FIPS 140-2 certification[4] are government-approved for the U.S. and Canadian governments.

### Best-Fit Applications
- Thin entry-level laptop PCs
- Thin high-end netbooks
- Thin ultraportables

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT025 | SATA 6Gb/s | 16MB |
| 500GB | ST500LT015 | SATA 6Gb/s | 16MB |
| 500GB | ST500LT012 | SATA 6Gb/s | 16MB |
| 320GB | ST320LT012 | SATA 6Gb/s | 16MB |
| 250GB | ST250LT012 | SATA 6Gb/s | 16MB |

## Ultra Mobile HDD

Just 5mm thin and supported by a stainless steel design, the Seagate Ultra Mobile HDD is ready for mobility.

### Key Advantages
- 500GB brings 7× more space to tablet applications at a fraction of the cost.
- Zero-gravity sensors provide extra drop protection.
- Improved shock and tolerance for gyroscopic motion supports even the intense maneuvers of gamers.
- Just 3.3 oz—about the weight of a lightbulb
- Couple with the Seagate Mobile Enablement Kit's Dynamic Data™ Driver for robust and responsive storage with no compromise to system battery life.

### Best-Fit Applications
- Tablets
- Convertible and detachable storage
- Ultra-mobile, ultra-portable storage expansion apps

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT035 | SATA 6Gb/s | 16MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Performance may vary depending on user's hardware configuration and operating system. Testing performed on a Lenovo IdeaPad Y570 with a 1TB hybrid HDD.
3 Self-Encrypting Drive (SED) are not available in all markets in all countries. May require TCG-compliant host or controller support.
4 Seagate FIPS 140-2 Level 2 Certificate #XXX. Visit www.seagate.com/SecurityDriveWorkgroups for full event information.
5 SmartAlign technology is available in this model.

36    STORAGE SOLUTIONS GUIDE
CONFIDENTIAL

STORAGE SOLUTIONS GUIDE    37

FED_SEAG0004805

# Laptop 2.5-Inch Internal Kit

Seagate 2.5-inch internal drives deliver vast amounts of storage for adding capacity or upgrading drives in laptop computers.

## Key Advantages
- Built for mobility
- Preserves battery life
- Large data cache
- Outstanding performance
- Laptop solid state hybrid model offers SSD-like performance with the capacity of a hard drive.

## Best-Fit Applications
- Replacement laptop drives
- Laptop storage upgrades
- High-end laptops and workstations





| CAPACITY | KIT NUMBER | INTERFACE | CACHE |
|---|---|---|---|
| 1TB | STBD1000100 | SATA 3Gb/s | 8MB |
| 500GB | STBD500DVA1AS-RK | SATA 3Gb/s | 16MB |
| 500GB | STBD500NVA1AS-RK | SATA 3Gb/s | 8MB |
| 250GB | STBD250NVA1AS-RK | SATA 3Gb/s | 8MB |
| PACKAGE DIMENSIONS | 6.25-in L x 4.75-in W x 2.25-in D (159mm x 121mm x 57mm) | | |

| LAPTOP SSHD MODEL | | | |
|---|---|---|---|
| CAPACITY | KIT NUMBER | INTERFACE | MCP FLASH |
| 1TB | STBD1000400 | SATA 6Gb/s | 8GB |
| PACKAGE DIMENSIONS | 6.25-in L x 4.75-in W x 2.25-in D (159mm x 121mm x 57mm) | | |




1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity. 2 U.S. model numbers shown.

## Product Comparison

|  | NAS HDD | SV35 SERIES™ | VIDEO 3.5 HDD | VIDEO 2.5 HDD |
|---|---|---|---|---|
| Legacy Name |  |  | Pipeline® HD | Pipeline HD Mini |
| Application | Small NAS | Video Surveillance | Mainstream CE-DVR | Small form factor CE-DVR |
| Description | Best-performing, highest-capacity storage for 1- to 5-bay NAS systems | Optimized performance and improved reliability for video surveillance applications | Cool, quiet, low-power performance—perfect for high-definition consumer DVR applications | Cool, quiet, low-power—perfect for small form factor and power-sensitive designs |
| Capacity[1] | 2TB to 4TB | 1TB to 3TB | 250GB to 4TB | 250GB to 500GB |
| Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 3Gb/s, SATA 6Gb/s | SATA 3Gb/s |
| Form Factor | 3.5-inch | 3.5-inch | 3.5-inch | 2.5-inch |
| Simultaneous HD Streams Supported | — | — | up to 16 | up to 12 |
| Reliability | 1M hours MTBF | <1% AFR | 0.55% AFR | 0.55% AFR |
| Cache | 64MB | 64MB | 8MB to 64MB | 16MB |
| Power (Idle) | 3.0W to 3.95W | 3.3W to 5.4W (idle2) | 2.5W to 5.0V | 0.66W |

## Feature Comparison

| Product | NAS HDD | SV35 Series | Video 3.5 HDD | Video 2.5 HDD |
|---|---|---|---|---|
| Cool Operation |  | × | × | × |
| 24x7 Operation Capable | × | × | × | × |
| Extremely Low Vibration | × |  |  |  |
| NASWorks™ Technology | × |  |  |  |
| Energy-Saving Features | × |  | × | × |
| RoHS Compliance | × | × | × | × |



FED_SEAG0004807

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.

# Specialty Storage Solutions

## Storage solutions for NAS, DVRs and surveillance systems

Seagate has the expertise to build drives optimized for specialty environments, like Network Attached Storage (NAS), CE and video storage. Our global presence, business partnerships, technology leadership and industry understanding enable Seagate to deliver industry-leading products.



CONFIDENTIAL

SPECIALTY STORAGE

FED_SEAG0004808

## Video 3.5 HDD

Seagate Video 3.5 HDDs deliver unprecedented levels of acoustic, power and vibration performance with room for hundreds of your favorite movies.



### Key Advantages
- Quiet drive operation to enhance customer viewing and listening experiences
- 75°C, 24-hour operation capable
- Operational power consumption as low as 3.4W
- 2.0A spin-up current limited

### Best-Fit Applications
- Consumer digital video recorders
- Media servers and centers
- Home theater PCs and servers
- Cable, satellite and IPTV set-top boxes

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000VM000 | SATA 6Gb/s | 64MB |
| 3TB | ST3000VM002 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VM003 | SATA 6Gb/s | 64MB |
| 1TB | ST1000VM002 | SATA 6Gb/s | 64MB |
| 500GB | ST500VX012S | SATA 3Gb/s | 8MB |
| 320GB | ST3320311CS | SATA 3Gb/s | 8MB |
| 250GB | ST3250312CS | SATA 3Gb/s | 8MB |

## Video 2.5 HDD

Seagate Video 2.5 HDDs let you stream, record and play back your video content with unparalleled reliability and performance.



### Key Advantages
- Virtually silent streaming performance as low as 19dB
- Built for 24×7 operation and low power consumption
- Small, 2.5-inch form factor allows system cost reduction and operational power savings
- Fanless design allows flexibility in a sleek system design.
- 0.55% AFR supports longevity in demanding consumer electronic environments.

### Best-Fit Applications
- DVR and media center applications
- Home theater PCs
- Karaoke and audio jukeboxes
- Cable, satellite and IPTV set-top boxes
- In-camera or surveillance systems

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500VT000 | SATA 3Gb/s | 16MB |
| 320GB | ST320VT000 | SATA 3Gb/s | 16MB |
| 250GB | ST250VT000 | SATA 3Gb/s | 16MB |

## NAS HDD

The Seagate NAS HDD fine-tunes the needs of 1- to 5-bay NAS systems to provide industry-leading performance and highest-capacity storage.

### Key Advantages
- NASWorks™ technology supports custom error recovery controls, power management and vibration tolerance.
- NAS error recovery controls help to ensure drives are not dropped from the NAS and sent into a RAID rebuild.
- Improved vibration tolerance and emission in multi-drive systems with dual-plane balance
- Advanced power management supports multiple power profiles for low-power, 24×7 performance.

### Best-Fit Applications
- Home servers or desktop NAS solutions
- Small-business file sharing
- Backup servers

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000VN000 | SATA 6Gb/s | 64MB |
| 3TB | ST3000VN000 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VN000 | SATA 6Gb/s | 64MB |

## SV35 Series™

The Seagate SV35 series drives optimize performance, save power and improve reliability for video surveillance applications.

### Key Advantages
- Higher areal density for cost-effective DVR applications
- Performance-tuned for seamless video applications
- Enterprise-class reliability for 24×7 video surveillance applications
- Built-in error recovery for non-stop streaming

### Best-Fit Applications
- Video surveillance digital video recorder
- Video surveillance network digital video recorder
- Direct-attached JBOD video surveillance storage
- Network-attached JBOD video storage

| CAPACITY | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 3TB | ST3000VX000 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VX000 | SATA 6Gb/s | 64MB |
| 1TB | ST1000VX000 | SATA 6Gb/s | 64MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.

FED_SEAG0004809

# Partner Resources and Benefits

The Seagate Partner Program (SPP) provides access to unique resources and benefits to help channel partners secure new opportunities and grow revenue and profitability.

As a registered SPP member, you enjoy the following exclusive features:

- Password-protected portal
- E-newsletter and regular news updates
- New product evaluation unit program
- Training and sales tools
- Priority support

Start reaping the rewards of SPP membership—register today at www.seagate.com/www/partners
- Complete the online form.
- Click through and accept our standard agreement.

Seagate

# Service and Support

For information regarding products and services, visit www.seagate.com/about/contact-us/technical-support

Available services include:
- Presales and Technical Support
- Global Support Services telephone numbers and business hours
- Authorized Seagate Service Centers

For information regarding Warranty Support, visit www.seagate.com/support/warranty-and-returns

For information regarding Data Recovery Services, visit www.seagate.com/services-software/

For Seagate OEM and Distribution partner portal, visit www.seagate.com/www/partners

For Seagate reseller portal, visit www.seagate.com/www/partners



CONFIDENTIAL





Seagate Technology LLC
10200 South De Anza Boulevard
Cupertino, California 95014
408-658-1000

CONFIDENTIAL

# FED_SEAG0004786
## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Bradfield_Jennifer | ORIGINAL |
| **DATECREATED** | 10/23/2013 | ORIGINAL |
| **DATELASTMOD** | 2/28/2014 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0004783 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0004810 | ORIGINAL |
| **FileName** | SSG1351.14-1310US_October2013 (M Hall Edits 2-28-14).pdf | ORIGINAL |
| **FILESIZE** | 18272989 | ORIGINAL |
| **MD5 Hash** | 07E6682D8F4115FA26EAB2E6CE53EF93 | ORIGINAL |
| **OrgFolder** | Bradfield_Jennifer\Jennifer_Bradfield-4\Jennifer_Bradfield_jennifer.l.bradfield@seagate.com_3.mbox\Bradfield_Jennifer\Jennifer_Bradfield-4\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0041289 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 25 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 12:54 PM | ORIGINAL |
| **TimeLastMod** | 2:46 PM | ORIGINAL |

# EXHIBIT 20



# Desktop

HARD DISK DRIVE KIT
Data Sheet

## The Power of One

The Seagate® Desktop HDD (formerly Barracuda® hard drive) is the industry standard hard drive for mainstream desktop computing, delivering both exceptional reliability and performance. A host of refined technologies helps boost performance further than ever before. The Desktop HDD is perfect for desktop performance towers or all-in-one computers, consumer-grade NAS devices and desktop RAID arrays. In fact, the Desktop HDD gives you one hard drive platform for every desktop storage application. One drive with trusted performance, reliability and simplicity in capacities up to 4TB.

1TB-per-disk technology incorporates 340,000 unique tracks in the width of a single inch. This incredible storage density drives new capacity possibilities and lowers your total storage costs.

Perpendicular recording technology increases performance and reliability by aligning the data bits vertically on the disk. Additionally, Seagate OptiCache™ technology helps boost overall performance by as much as 45% over the previous generation, and Seagate AcuTrac™ technology provides reliable performance, even in tough environments. The free Seagate DiscWizard™ software allows you to install 3TB and 4TB hard drives in Windows, including XP, without UEFI BIOS.[1]

1 This high-capacity drive may require a special driver for Windows to access disk capacity above 2TB.
Visit http://www.seagate.com/beyond-2TB for more information.



FED_SEAG0002109





HARD DISK DRIVE KIT

## Specifications

| Retail Packaging | Product Dimensions | Box Dimensions | Master Carton Dimensions | Pallet Dimensions |
|---|---|---|---|---|
| Length (in/mm) | 5.75/146.05 | 5.88/149.35 | 6.5/165.1 | 48.0/1219.2 |
| Width (in/mm) | 4.0/101.6 | 7.38/187.45 | 16.0/406.4 | 40.0/1016 |
| Depth (in/mm) | 1.028/26.11 | 2.88/73.15 | 6.0/152.4 | 46.0/1168.4 |
| Weight (lb/kg) | 0.90/0.408 | 1.95/0.89 | 8.45/3.83 | 944.0/428.19 |

| Quantities | |
|---|---|
| Boxes per Master Carton | 4 |
| Master Cartons per Pallet | 108 |
| Pallet Layers | 6 |

| System Requirements |
|---|
| Windows® 8, Windows 7, Windows Vista®, Windows XP Service Pack 3 |
| Power Mac® G5 and newer or Mac Pro® with Mac OS X 10.2 or higher |
| Linux |
| SATA interface connector on motherboard of add-in SATA card |
| For Desktop HDD 3TB and 4TB models [1] |
| 6Gb/s SATA interface connector on motherboard of add-in card (backward compatible to SATA 3Gb/s) |
| Windows 8, Windows 7, Windows Vista, Windows XP Service Pack 3 |
| System Memory: 1GB and higher for 32-bit systems; 2GB and higher for 64-bit systems |
| Mac OS X 10.6 Snow Leopard or higher |
| Linux |

| Inside the Box | |
|---|---|
| Seagate® Desktop HDD (3.5-inch hard disk drive) | Mounting screws |
| Interface cable | Quick installation guide |
| Power cable | 2-year limited warranty |

| Region | Product | Capacity[2] | Cache | Model Number | UPC Code | Multi-Pack UPC |
|---|---|---|---|---|---|---|
| EMEA | Seagate Desktop hard disk drive | 1TB | 64MB | ST310005N1D1AS-RK | 7636490004407 | 10763649005849 |
| EMEA | Seagate Desktop hard disk drive | 2TB | 64MB | STBD2000201 | 7636490031779 | 10763649033224 |
| EMEA | Seagate Desktop hard disk drive | 3TB[1] | 64MB | STBD3000200 | 7636490031793 | 10763649033248 |
| WW | Seagate Desktop hard disk drive | 4TB[1] | 64MB | STBD4000400 | 7636490043444 | 10763649044893 |

1 This high-capacity drive may require a special driver for Windows to access disk capacity above 2TB. Visit http://www.seagate.com/beyond-2TB for more information.
2 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one thousand billion bytes when referring to drive capacity.

www.seagate.com

AMERICAS        Seagate Technology LLC   10200 South De Anza Boulevard, Cupertino, California 95014, United States, 408-658-1000
ASIA/PACIFIC     Seagate Singapore International Headquarters Pte. Ltd.   7000 Ang Mo Kio Avenue 5, Singapore 569877, 65-6485-3888
EUROPE, MIDDLE EAST AND AFRICA    Seagate Technology SAS   16–18, rue du Dôme, 92100 Boulogne-Billancourt, France, 33 1-4186 10 00

© 2013 Seagate Technology LLC. All rights reserved. Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. AcuTrac, Barracuda, DiscWizard and OptiCache are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. All other trademarks or registered trademarks are the property of their respective owners. When referring to hard drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Actual quantities will vary based on various factors, including filesize, fileformat, features and application software. Complying with all applicable copyright laws is the responsibility of the user. Seagate reserves the right to change, without notice, product offerings or specifications. DS1774.3 1305 EMEA

## FED_SEAG0002109

## Metadata

| Attach Counts | 0 | ORIGINAL |
|---|---|---|
| **Confidentiality** | Confidential | USER |
| **Custodian** | Allard_Kelly | ORIGINAL |
| **DATECREATED** | 5/10/2013 | ORIGINAL |
| **DATELASTMOD** | 5/10/2013 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0002106 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0002110 | ORIGINAL |
| **FileName** | DS1774_3-1305EMEA_DesktopHDD.pdf | ORIGINAL |
| **FILESIZE** | 460260 | ORIGINAL |
| **MD5 Hash** | A62DC707E792875368D61E0B2BEF81CA | ORIGINAL |
| **OrgFolder** | Allard_Kelly\Kelly_Allard-1\Kelly_Allard_kelly.l.allard@seagate.com_0.mbox\Allard_Kelly\Kelly_Allard-1\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0015363 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 2 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 1:56 PM | ORIGINAL |
| **TimeLastMod** | 1:56 PM | ORIGINAL |

# EXHIBIT 21



# Storage Solutions Guide

OCTOBER 2013 | AMER



# ROOM TO GROW

Double the storage.
Half the space.

## New 8-Bay Rackmount NAS

The !rst 1U rack that
!ts 8" 3.5" drives

CONFIDENTIAL

# Make the perfect gift complete.



Complete your tablet with
1TB of storage to carry and stream 500+
movies or thousands of songs.
No internet required.



**Wireless Plus**
Mobile Device Storage



# Contents

## External Storage Solutions

AT-A-GLANCE PRODUCT COMPARISON .................... 2
BACKUP PLUS PORTABLE ........................................ 5
BACKUP PLUS PORTABLE FOR MAC ....................... 6
BACKUP PLUS FOR MAC PORTABLE THUNDERBOLT™ ... 6
BACKUP PLUS DESKTOP FOR MAC ......................... 7
BACKUP PLUS FOR MAC DESKTOP THUNDERBOLT™ ... 7
BACKUP PLUS DESKTOP ......................................... 8
SLIM FOR MAC ....................................................... 8
SLIM ...................................................................... 9
EXPANSION DESKTOP ............................................ 9
EXPANSION PORTABLE ........................................... 10
WIRELESS PLUS ..................................................... 10
CENTRAL ................................................................ 11
BUSINESS STORAGE 8-BAY RACKMOUNT NAS ......... 11
BUSINESS STORAGE 4-BAY RACKMOUNT NAS ......... 12
BUSINESS STORAGE 4-BAY NAS ............................. 12
BUSINESS STORAGE 2-BAY NAS ............................. 13
BUSINESS STORAGE 1-BAY NAS ............................. 13

## Internal Storage Solutions

AT-A-GLANCE PRODUCT COMPARISON .................... 14

### SOLID STATE DRIVE SOLUTIONS
SSD PRODUCTS MATRIX .......................................... 17
1200 SSD ............................................................... 18
600 PRO SSD .......................................................... 18
600 SSD ................................................................. 19

### ENTERPRISE STORAGE SOLUTIONS
ENTERPRISE PRODUCTS MATRIX .............................. 21
ENTERPRISE TURBO SSHD ...................................... 22
ENTERPRISE PERFORMANCE 15K HDD ..................... 23
ENTERPRISE PERFORMANCE 10K HDD ..................... 24
CHEETAH® 15K ...................................................... 26
ENTERPRISE CAPACITY 3.5 HDD ............................. 26
CONSTELLATION® ................................................. 27
TERASCALE™ HDD/CONSTELLATION CS ................. 28

### DESKTOP STORAGE SOLUTIONS
DESKTOP PRODUCTS MATRIX ................................... 31
DESKTOP SSHD ...................................................... 32
DESKTOP HDD ........................................................ 32
DESKTOP 3.5-INCH INTERNAL KIT ........................... 33

### MOBILE STORAGE SOLUTIONS
MOBILE PRODUCTS MATRIX ..................................... 35
LAPTOP SSHD AND LAPTOP THIN SSHD .................. 36
MOMENTUS® THIN ................................................. 36
LAPTOP® ULTRATHIN HDD ..................................... 37
ULTRA MOBILE HDD ............................................... 37
LAPTOP 2.5-INCH INTERNAL KIT ............................ 38

### SPECIALTY STORAGE SOLUTIONS
SPECIALTY PRODUCTS MATRIX ............................... 41
NAS HDD ................................................................ 42
SV35 SERIES™ ....................................................... 42
VIDEO 3.5 HDD ....................................................... 43
VIDEO 2.5 HDD ....................................................... 43

PARTNER RESOURCES AND BENEFITS ..................... 44
SERVICE AND SUPPORT .......................................... 44

www.seagate.com

© 2013 Seagate Technology LLC. All rights reserved. Seagate, Seagate Technology and the Wave logo are registered trademarks of Seagate Technology LLC in the United States and/or other countries. AcuTrac, Barracuda, Cheetah, Constellation, DiscWizard, Dynamic Data, Momentus, NASworks, OptiCache, PowerChoice, PowerTrim, Pulsar, Savvio, Seagate Secure, SmartAlign, SV35 Series, Terascale, Pipeline and Wuala are either trademarks or registered trademarks of Seagate Technology LLC or one of its affiliated companies in the United States and/or other countries. Thunderbolt and the Thunderbolt logo are trademarks of Intel Corporation in the U.S. and/or other countries. All other trademarks or registered trademarks are the property of their respective owners. When referring to drive capacity, one gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes. Your computer's operating system may use a different standard of measurement and report a lower capacity. In addition, some of the listed capacity is used for formatting and other functions, and thus will not be available for data storage. Quantitative usage examples for various applications are for illustrative purposes. Actual quantities will vary based on various factors, including file size, file format, features and application software. The export or re-export of hardware or software containing encryption may be regulated by the U.S. Department of Commerce, Bureau of Industry and Security (for more information, visit www.bis.doc.gov). The FIPS logo is a certification mark of NIST, which does not imply product endorsement by NIST, the U.S., or Canadian governments. Seagate reserves the right to change, without notice, product offerings or specifications. No part of this publication may be reproduced in any form without written permission from Seagate Technology LLC. SG1351.14-1310US, October 2013

STORAGE SOLUTIONS GUIDE    **1**

FED_SEAG0012341

# External Storage
## At-a-Glance Product Comparison



| | BACKUP PLUS | | | | | | SLIM | | EXPANSION | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Direct Attached/ Portable** | Backup Plus Portable | Backup Plus Portable for Mac | Backup Plus for Mac Portable Thunderbolt ™ | Backup Plus Desktop | Backup Plus Desktop for Mac | Backup Plus for Mac Desktop Thunderbolt | Slim Portable | Slim Portable for Mac | Expansion Portable | Expansion Desktop |
| PERFECT FOR | Protecting and sharing digital memories | | | Keeping your digital life safe and sound | | Keeping your digital life safe and sound | Thin storage that fits—and goes—anywhere | | Protecting and sharing your digital life | |
| DESCRIPTION | Store and back up the content on your social networks with these "exible, portable drives. PC or Mac. | | | These desktop drives provide the simple, one-click way to protect and share files. PC or Mac. | | These desktop drives provide the simple, one-click way to protect and share files. Mac. | This ultra-thin metal design is the world's sleekest portable external hard drive. PC or Mac. | | Expansion drives allow you to instantly add more storage space to your computer and take large files with you. | |
| LEARN MORE | Page 5 | Page 6 | Page 6 | Page 8 | Page 7 | Page 7 | Page 9 | Page 8 | Page 10 | Page 9 |



| | | | Network Attached | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Wireless Mobile** | Wireless Plus | | Business Storage 8-Bay Rackmount NAS | Business Storage 4-Bay Rackmount NAS | Business Storage 4-Bay NAS | Business Storage 4-Bay NAS | Business Storage 2-Bay NAS | Central |
| PERFECT FOR | Wireless storage for your tablet | | Centralized storage and backup | | Centralized storage, collaboration and backup | | | Wireless centralized home storage |
| DESCRIPTION | Take your media library on the go and stream it wirelessly to your iPad, Android tablet and smartphone. PC or Mac. | | The first 1U rack that fits eight hot-swappable 3.5-inch drives | A complete, high-performance network storage for businesses with up to 100 employees | A complete network storage solution and private cloud for businesses of up to 50 employees. | A complete network storage solution and private cloud for businesses of up to 25 employees. | A complete network storage solution and private cloud for home offices. | This shared storage device automatically backs up multiple Macs and PCs plus streams your shared library to the connected devices in the home. |
| LEARN MORE | Page 10 | | Page 11 | Page 12 | Page 12 | Page 13 | Page 13 | Page 11 |

CONFIDENTIAL    FED_SEAG0012342

# External Storage Solutions

Seagate external storage solutions are sleek, dependable and ultra-portable products that let your customers automatically and continuously store digital family photos, protect critical business data, back up multiple computers on a small network, or share and store videos and music.

## Backup Plus

The Backup Plus portable drive is the simple way to protect and share your entire digital life.

### Key Advantages

- Easy, flexible backups
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.
- Thunderbolt technology or FireWire 800 upgrade allows higher transfer speeds

### Best-Fit Applications

- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.

| CAPACITY† | KIT NUMBER† | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBU1000100 | USB 3.0 | ● Black | PC, Mac |
| 1TB | STBU1000101 | USB 3.0 | ○ Silver | PC, Mac |
| 1TB | STBU1000102 | USB 3.0 | ● Blue | PC, Mac |
| 1TB | STBU1000103 | USB 3.0 | ● Red | PC, Mac |
| 750GB | STBU750100 | USB 3.0 | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 4.86-in L x 3.19-in W x 0.57-in D (123.4mm x 81.1mm x 14.5mm) | | | |
| PACKAGE DIMENSIONS | 5.2-in L x 1.81-in W x 6.54-in D (132mm x 46mm x 166mm) | | | |





4

† One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
‡ U.S. model numbers shown

CONFIDENTIAL

FED_SEAG0012343

# Backup Plus for Mac

The Backup Plus portable drive for Mac is the simple way to protect and share your entire digital life.

### Key Advantages
- Mac OS and Time-Machine ready out of the box
- Automatically saves photos from social networks
- Share photos and video to social networks with a click.
- Easily increase transfer speeds by upgrading to Thunderbolt technology.

### Best-Fit Applications
- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY¹ | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBW1000900 | USB 3.0 | ● Silver/ ○ White | Mac, PC |
| PRODUCT DIMENSIONS | 4.86-in L x 3.19-in W x 0.57-in D (123.4mm x 81.1mm x 14.5mm) | | | |
| PACKAGE DIMENSIONS | 5.2-in L x 1.81-in W x 6.54-in D (132mm x 46mm x 166mm) | | | |

# Backup Plus Desktop for Mac

The Backup Plus desktop drive for Mac is the simple, one-click way to protect and share your entire digital life.

### Key Advantages
- Mac OS and Time Machine ready right out of the box
- Automatically saves photos from social networks
- Share photos and video to social networks with a click.
- Up to 3TB capacity for a lifetime of memories

### Best-Fit Applications
- Back up all your important files.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.



| CAPACITY¹ | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STCB4000901 | USB 3.0 | ● Black/ ○ Silver | Mac, PC |
| 3TB | STCB3000900 | USB 3.0 | ● Black/ ○ Silver | Mac, PC |
| 2TB | STCB2000900 | USB 3.0 | ● Black/ ○ Silver | Mac, PC |
| PRODUCT DIMENSIONS | 6.22-in L x 4.88-in W x 1.73-in D (158mm x 124mm x 44mm) | | | |
| PACKAGE DIMENSIONS | 7.87-in L x 9.06-in W x 3.54-in D (200mm x 230mm x 90mm) | | | |

# Backup Plus for Mac Portable Thunderbolt™

The Thunderbolt Backup Plus for Mac portable drive is everything you need to transfer, store and back up files using Thunderbolt technology.

### Key Advantages
- Includes Thunderbolt cable, adapter and drive
- Compatible with Time Machine software
- Compatible with Thunderbolt devices
- No external power supply required

### Best-Fit Applications
- Combine high-speed data transfer and high-definition display in a single interface
- Unleash your creativity using high-bandwidth media-capturing devices while processing in real time
- Handle vast amounts of data more precisely than with any other connection
- Back up and restore data at 10Gps



| CAPACITY¹ | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBW1000401 | Thunderbolt | ● Black | Mac, PC |
| PRODUCT DIMENSIONS | 5.12-in L x 3.19-in W x 1.09-in D (130mm x 81mm x 27.8mm) | | | |
| PACKAGE DIMENSIONS | 6.69-in L x 5.24-in W x 1.81-in D (170mm x 133mm x 46mm) | | | |

# Backup Plus for Mac Desktop Thunderbolt

The Thunderbolt Backup Plus for Mac desktop drive is everything you need to transfer, store and back up files using Thunderbolt technology.

### Key Advantages
- Includes Thunderbolt cable, adapter and drive
- Dual ports enable daisy-chaining up to six devices
- Compatible with Thunderbolt displays and other devices
- Compatible with Time Machine softwares

### Best-Fit Applications
- Combine high-speed data transfer and high-definition display in a single interface
- Unleash your creativity using high-bandwidth media-capturing devices while processing in real time
- Handle vast amounts of data more precisely than with any other connection
- Back up and restore data at 10Gbps



| CAPACITY¹ | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 3TB | STCB3000400 | Thunderbolt | ● Black | Mac, PC |
| PRODUCT DIMENSIONS | 6.61-in L x 4.76-in W x 2.42-in D (168mm x 120.9mm x 61.4mm) | | | |
| PACKAGE DIMENSIONS | 8.64-in L x 9.13-in W x 3.5-in D (219.5mm x 232mm x 89mm) | | | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity. 2 U.S. model numbers shown.

CONFIDENTIAL

# Backup Plus Desktop

The Backup Plus desktop drive is the simple, one-click way to protect and share your entire digital life.



## Key Advantages

- Easy, flexible, built-in backup options
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.
- Up to 4TB capacity for a lifetime of memories
- Increase transfer speeds by upgrading to Thunderbolt technology or FireWire 800.

## Best-Fit Applications

- Back up all your important files.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STCA4000100 | USB 3.0 | ● Black | PC, Mac |
| 3TB | STCA3000101 | USB 3.0 | ● Black | PC, Mac |
| 2TB | STCA2000100 | USB 3.0 | ● Black | PC, Mac |
| 1TB | STCA1000100 | USB 3.0 | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 6.22-in L x 4.88-in W x 1.73-in D (158mm x 124mm x 44mm) | | | |
| PACKAGE DIMENSIONS | 7.87-in L x 9.06-in W x 3.54-in D (200mm x 230mm x 90mm) | | | |

# Slim

The Seagate Slim portable drive is thin, light and the easiest way yet to back up the things that are important to you.



## Key Advantages

- Just slightly thicker than an iPhone
- Protects your stuff with easy, flexible backups
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.

## Best-Fit Applications

- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 500GB | STCD500102 | USB 3.0 | ● Black | PC, Mac |
| 500GB | STCD500104 | USB 3.0 | ◉ Silver | PC, Mac |
| PRODUCT DIMENSIONS | 4.47-in L x 2.99-in W x 0.38-in D (113.5mm x 76mm x 9.6mm) | | | |
| PACKAGE DIMENSIONS | 5.59-in L x 1.22-in W x 4.06-in D (142mm x 31mm x 103mm) | | | |

# Slim for Mac

The Seagate Slim portable drive for Mac combines a thin, light form factor in a Time Machine-ready drive.



## Key Advantages

- Just slightly thicker than an iPhone
- Mac OS and Time Machine ready out of the box
- Automatically saves photos from social networks
- Photos and videos can be shared to social networks with a click.

## Best-Fit Applications

- Store or back up photos, movies, music and documents.
- Download and save content that's posted on your social networks.
- Share your digital memories to your social networks with a click.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 500GB | STCF500102 | USB 3.0 | ◉ Silver | Mac, PC |
| PRODUCT DIMENSIONS | 4.47-in L x 2.99-in W x 0.38-in D (113.5mm x 76mm x 9.6mm) | | | |
| PACKAGE DIMENSIONS | 5.59-in L x 1.22-in W x 4.06-in D (142mm x 31mm x 103mm) | | | |

# Expansion

The Expansion desktop drive provides extra storage for your ever-growing collection of files.



## Key Advantages

- Simple and straightforward setup
- No software to install and nothing to configure
- Saving files is easy—simply drag and drop.
- USB 3.0 interface allows fast transfer speeds.

## Best-Fit Applications

- Instantly add more storage space to your computer.
- Improve performance on your computer's internal drive by freeing up space on your internal drive.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STBV4000100 | USB 3.0 | ● Black | PC |
| 3TB | STBV3000100 | USB 3.0 | ● Black | PC |
| 2TB | STBV2000100 | USB 3.0 | ● Black | PC |
| 1TB | STBV1000100 | USB 3.0 | ● Black | PC |
| PRODUCT DIMENSIONS | 7.07-in L x 4.65-in W x 1.48-in D (179.5mm x 118mm x 37.5mm) | | | |
| PACKAGE DIMENSIONS | 9.09-in L x 7.97-in W x 2.83-in D (231mm x 202mm x 72mm) | | | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 U.S. model numbers shown.

CONFIDENTIAL

FED_SEAG0012345

## Expansion

The Expansion portable drive is compact and perfect for taking large files with you on-the-go.



### Key Advantages
- Simple and straightforward setup
- Powered from the USB cable
- Saving files is easy—simply drag and drop.
- USB 3.0 interface allows fast transfer speeds.

### Best-Fit Applications
- Instantly add more storage space to your computer.
- Take large files with you when you travel.

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STBX1000101 | USB 3.0 | ● Black | PC |
| 750GB | STBX750100 | USB 3.0 | ● Black | PC |
| 500GB | STBX500100 | USB 3.0 | ● Black | PC |
| PRODUCT DIMENSIONS (1TB) | 5.04-in L x 3.51-in W x 0.87-in D (128.1mm x 89.1mm x 22mm) | | | |
| PRODUCT DIMENSIONS (500GB) | 4.81-in L x 3.19-in W x 0.61-in D (122.3mm x 81.1mm x 15.5mm) | | | |
| PACKAGE DIMENSIONS | 5.28-in L x 6.69-in W x 1.89-in D (134mm x 170mm x 48mm) | | | |

## Central

The Central shared network storage system allows you to create secure in-home cloud storage for multiple computers in the home.



### Key Advantages
- Automatically back up multiple PC and Mac computers
- Wirelessly stream your centralized media library to gaming consoles, media players and smart TVs
- Access content on-the-go with a Web browser or the free app for tablets and smartphones

### Best-Fit Applications
- Consolidate content on one easily accessible device
- Back up multiple PC and Mac computers
- Enjoy a centralized media library on smart TVs, game consoles and media players
- Access your content on-the-go with laptops and mobile devices
- Archive your Facebook photos and videos

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STCG4000100 | SATA/GigE | ● Black | PC, Mac |
| 3TB | STCG3000100 | SATA/GigE | ● Black | PC, Mac |
| 2TB | STCG2000100 | SATA/GigE | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 5.7-in L x 8.5-in W x 1.7-in D (145mm x 216mm x 42mm) | | | |
| PACKAGE DIMENSIONS | 3.15-in L x 10.3-in W x 9.25-in D (80mm x 261mm x 235mm) | | | |

## Wireless Plus

With Wireless Plus mobile device storage, you can take your media library with you. Stream it to your iPad or Android tablet.



### Key Advantages
- Take your media library with you on the go
- Share media with up to eight Wi-Fi enabled devices at the same time
- Use anywhere, without an Internet connection
- Up to 10 hours battery life[3]

### Best-Fit Applications
- Store and carry movies and other media on the go.
- Share media with others.
- Works with iPad or Android tablets and smartphones

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 1TB | STCK1000100 | USB 3.0 | ● Grey | PC, Mac |
| PRODUCT DIMENSIONS | 5.00-in L x 3.50-in W x 0.78-in D (127mm x 89mm x 19.9mm) | | | |
| PACKAGE DIMENSIONS | 2.00-in L x 6.02-in W x 7.16-in D (51mm x 153mm x 182mm) | | | |

## Business Storage 8-Bay Rackmount NAS

A complete network storage solution with innovative 8-bay design in a 1U form factor that is perfect for growing businesses



### Key Advantages
- A 2.3GHz dual-core Intel processor delivers file transfer performance of up to 200MB/s
- Wuala™ cloud service and apps for secure collaboration and anywhere access
- Centralized backup for PCs, plus Time Machine support for Mac computers
- Support for iSCSI enables maximum performance and compatibility for virtualized environments

### Best-Fit Applications
- Store business-critical files centrally and securely
- Back up your organization's PC and Mac computers
- Access and manage files remotely using Internet-connected computers and devices
- Back up files to the cloud

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 32TB | STDP32000100 | Gigabit Ethernet | Black | PC, Mac |
| 24TB | STDP24000100 | Gigabit Ethernet | Black | PC, Mac |
| 16TB | STDP16000100 | Gigabit Ethernet | Black | PC, Mac |
| 12TB | STDP12000100 | Gigabit Ethernet | Black | PC, Mac |
| 8TB | STDP8000100 | Gigabit Ethernet | Black | PC, Mac |
| PRODUCT DIMENSIONS | 30.394-in L x 1.713-in W x 18.78-in D (772mm x 43.5mm x 477mm) | | | |
| PACKAGE DIMENSIONS | 35.354-in L x 23.465-in W x 8.661-in D (898mm x 596mm x 220mm) | | | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 U.S. model numbers shown.
3 Exact battery life subject to product model, normal usage conditions and configurations.

CONFIDENTIAL

FED_SEAG0012346

# Business Storage 4-Bay Rackmount NAS

Centralize your storage and backups with a complete network storage solution that saves valuable °oor space for small businesses.



### Key Advantages

¹ Centralized storage and backup for PCs and Macs, plus secure Wuala cloud off-site backup service
¹ A dual-core Intel Atom processor and new, performance-optimized Seagate NAS OS deliver !le transfer speeds up to 200MB/s
¹ Anywhere access to your !les
¹ Hot-swappable drives and dual Gigabit Ethernet ports help increase up-time

### Best-Fit Applications

¹ Store business-critical !les centrally and securely
¹ Back up your organization's PC and Mac computers
¹ Access and manage !les remotely using Internet-connected computers and devices
¹ Back up !les to the cloud

| CAPACITY¹ | KIT NUMBER² | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 16TB | STDN16000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 12TB | STDN12000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 8TB | STDN8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STDN4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STDN100 | Gigabit Ethernet | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 16.929-in L x 15-in W x 1.713-in D (430mm x 381mm x 42.5mm) | | | |
| PACKAGE DIMENSIONS | 22.44-in L x 19.567-in W x 6.496-in D (570mm x 497mm x 164mm) | | | |

# Business Storage 2-Bay NAS



Create a private cloud to help protect your business-critical data and centralize !les in a single location you can access from anywhere

### Key Advantages

¹ Easy 10-minute setup
¹ Upload and download !les with free apps for iPhone, iPad and Android devices
¹ Full-system, automatic backup for PCs, plus Time Machine support for Mac computers
¹ Customize performance and data redundancy with RAID 0 and 1 con!guration options

### Best-Fit Applications

¹ Make automatic, continuous backups of multiple PC and Mac computers
¹ Store !les in a secure, central location
¹ Access and manage remotely using Internet-connected computers, tablets and smartphones
¹ Create cost-effective, private cloud storage

| CAPACITY¹ | KIT NUMBER² | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 8TB | STBN8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 6TB | STBN6000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STBN4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STBN100 | Gigabit Ethernet | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 4.1-in W x 8.0-in H x 8.9-in D (104.50mm x 204.00mm x 227.00mm) | | | |
| PACKAGE DIMENSIONS | 6.2-in W x 10.9-in H x 12.5-in D (157.00mm x 277.00mm x 317.00mm) | | | |

# Business Storage 4-Bay NAS

A complete, small-business-speci!c network storage solution designed to provide optimum uptime and data integrity for up to 50 workstations



### Key Advantages

¹ Easy 10-minute setup
¹ Upload and download !les with free apps for iPhone, iPad and Android devices
¹ Full-system, automatic backup for PCs, plus Time Machine support for Mac computers
¹ Customize performance and data redundancy with RAID 0, 1, 5 and 10 con!guration options

### Best-Fit Applications

¹ Make automatic, continuous backups
¹ Store !les in a secure, central location
¹ Access and manage !les remotely using Internet-connected devices
¹ Create cost-effective, private cloud storage
¹ Encrypt individual !les to entire volumes of data

| CAPACITY | KIT NUMBER | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 16TB | STBP16000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 12TB | STBP12000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 8TB | STBP8000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 4TB | STBP4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| — | STBP100 | Gigabit Ethernet | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 6.3-in W x 8.2-in H x 10.2-in D (161.00mm x 208.00mm x 258.50mm) | | | |
| PACKAGE DIMENSIONS | 9.4-in W x 14.9-in H x 9.4-in D (240.00mm x 379.00mm x 243.00mm) | | | |

# Business Storage 1-Bay NAS



Create a private cloud with Seagate Business Storage 1-Bay NAS. It helps protect your all-important data and centralizes your !les in a single location you can access from anywhere.

### Key Advantages

¹ Easy 10-minute setup
¹ Upload and download !les with free apps for iPhone, iPad and Android devices
¹ Full-system, automatic backup for Mac computers, plus Time Machine support for Mac computers
¹ Stream your media library to networked computers, Internet TVs, game consoles and more

### Best-Fit Applications

¹ Make automatic, continuous backups of multiple PC and Mac computers
¹ Store !les in a secure, central location
¹ Access and manage !les remotely using Internet-connected computers, tablets and smartphones
¹ Create cost-effective, private cloud storage

| CAPACITY¹ | KIT NUMBER² | INTERFACE | COLOR | OS |
|---|---|---|---|---|
| 4TB | STBM4000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 3TB | STBM3000100 | Gigabit Ethernet | ● Black | PC, Mac |
| 2TB | STBM2000100 | Gigabit Ethernet | ● Black | PC, Mac |
| PRODUCT DIMENSIONS | 2.4-in W x 6.9-in H x 5.8-in D (61mm x 176mm x 148mm) | | | |
| PACKAGE DIMENSIONS | 3.7-in W x 9.3-in H x 9.0-in D (93mm x 236mm x 229mm) | | | |

¹ One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to hard drive capacity.
² U.S. model numbers shown.

CONFIDENTIAL

FED_SEAG0012347

# Internal Storage
## At-a-Glance Product Comparison



### 3.5-inch

| | ENTERPRISE | | | DESKTOP | | SPECIALTY | | |
|---|---|---|---|---|---|---|---|---|
| | Cheetah® 15K | Enterprise Capacity 3.5 HDD | Terascale™ HDD | Desktop SSHD | Desktop HDD | NAS HDD | SV35 Series™ | Video 3.5 HDD |
| USE THIS DRIVE FOR | High-capacity, compute-intensive requirements demanding high performance and availability | Bulk-data applications requiring reliable, highest-capacity storage efficiency and enterprise-class reliability | Cost-effective, low-power bulk storage solutions for unstructured data | Desktop solutions requiring SSD-like performance and massive capacities at an affordable price | Desktop compute where choice in capacity and cache options to provide design "flexibility is important | Small NAS systems needing performance with high capacities. 3-year limited warranty | Surveillance systems that require high performance, low-power and centralized storage or every surveillance application. 3-year limited warranty | DVR systems where reliable, low-power, purpose-built storage is required for video streaming applications. 3-year limited warranty |
| ENCRYPTION MODELS AVAILABLE | X | X | | | | | | |
| LEARN MORE | Page 25 | Page 26 | Page 28 | Page 32 | Page 32 | Page 42 | Page 42 | Page 43 |

### 2.5-inch

| | SSD | | ENTERPRISE SSHD | ENTERPRISE | | MOBILE | | | SPECIALTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1200 SSD | 600 Pro SSD | 600 SSD | Enterprise Turbo SSHD | Enterprise Performance 15K HDD | Enterprise Performance 10K HDD | Constellation® | Laptop SSHD and Laptop Thin SSHD | Momentus® Thin | Laptop Ultrathin HDD | Ultra Mobile HDD | Video 2.5 HDD |
| USE THIS DRIVE FOR | Enterprise storage environments requiring high-capacity SSD with data integrity and drive endurance | Data center and cloud applications that require fast performance and low power | On-the-go users who need the fastest performance and improved ruggedness | Improved storage performance tier between SSDs and high-capacity HDDs | Compute-intensive data requirements demanding the highest HDD performance density and availability | Mainstream data requiring high capacity, performance density and reliability | Online reference data demands requiring cost-effective, low-power, enterprise-class drives | The ultimate mobile computing experience, with SSD-like performance for all applications and OS environments | Slim computing devices, such as laptops and netbooks | Slim laptops and devices that need light, affordable, high-capacity storage | Robust storage for high-capacity tablets and mobile applications | Video streaming where 24x7 operation, small form factor and low power consumption are needed, 3-year limited warranty |
| ENCRYPTION MODELS AVAILABLE | | | X | X | X | X | X | | | X | X | |
| LEARN MORE | Page 18 | Page 18 | Page 19 | Page 22 | Page 22 | Page 24 | Page 27 | Page 36 | Page 36 | Page 37 | Page 37 | Page 43 |

CONFIDENTIAL

FED_SEAG0012348

SSD STORAGE



# Solid State Drive Solutions

Seagate is committed to the #ash-based storage market, as is evident by its line of enterprise and client SSDs, engineered to deliver ultra-fast speed and high data integrity. Seagate is focused on the continuing technology leadership that allows it to be a premier supplier of both solid state drives and hard drives.



**SPEED**
Seagate SSDs offer ultra-fast performance

|  | | 1200 SSD | 600 Pro SSD | 600 SSD |
|---|---|---|---|---|
| **Product Comparison** | Legacy Name | | | |
| | Description | Ultra-fast, consistent performance for demanding enterprise storage and server applications | Fast performance and low power for performance-hungry data center and cloud applications | Speed up your laptop with SSD performance and ruggedness |
| | Form Factor/z-Height | 2.5-inch/7mm | 2.5-inch/7mm | 2.5-inch/5mm, 7mm |
| | Reliability | 0.44% AFR | 0.58% AFR | 0.58% AFR |
| | Capacity[1] | 200GB to 800GB | 100GB to 480GB | 120GB to 480GB |
| | Endurance (total terabytes written over warranty period) | 3650TBW to 14,600TBW | 24TBW to 1080TBW | 36.5TBW to 73TBW |
| | NAND Flash Type | MLC | MLC | MLC |
| | Power (Idle) | 2.72W to 3.0W | 1.06W to 1.23W | 1.1W |
| | Interface | 12Gb/s SAS | SATA 6Gb/s | SATA 6Gb/s |
| | Limited Warranty[4] | 5 years | 5 years | 3 years |
| **Feature Comparison** | Product | 1200 SSD | 600 Pro SSD | 600 SSD |
| | Self-Encrypting Drive (SED) Option[2] | X | | |
| | FIPS 140-2 SED Option[2, 3] | X | | |
| | Power Loss Data Protection | X | X | |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drive models may require TCG-compliant host or controller support.
3 Some FIPS in review. See FIPS 140-2 Level 2 Cert-1 rate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401vend.htm.
4 Warranty terms may vary based on usage. Consult your Seagate sales representative for warranty terms and conditions.

CONFIDENTIAL

FED_SEAG0012349

# 1200 SSD

The Seagate 1200 SSD delivers best-in-class performance and a rich enterprise feature set for demanding data center applications.



### Key Advantages

⌐ Helps remove storage bottlenecks and close the gap between processor and data access performance
⌐ Delivers the speed and performance consistency needed for demanding enterprise applications
⌐ Designed to reduce data access wait times under the most complex, write-intensive workloads
⌐ Ensures data availability for critical production systems by using redundant, failover I/O communication paths

### Best-Fit Applications

⌐ Demanding enterprise applications with complex, write-intensive and mixed workloads
⌐ IOPS-hungry enterprise applications, such as high-performance computing, online transaction processing and heavy data analytics
⌐ External enterprise storage solutions (SAN, NAS, DAS)

| CAPACITY¹ | MODEL | INTERFACE | NAND FLASH TYPE |
|---|---|---|---|
| 800GG | ST800FM0053² | SATA 12Gb/s | MLC |
| 800GB | ST800FM0063²³ | SATA 12Gb/s | MLC |
| 400GB | ST400FM0073² | SATA 12Gb/s | MLC |
| 200GB | ST200FM0073² | SATA 12Gb/s | MLC |

# 600 SSD

The ultimate performance upgrade for existing laptops, the Seagate 600 SSD is a fast, rugged, 2.5-inch, SATA 6Gb/s solid state drive.



### Key Advantages

⌐ Nearly 4" faster boot times and over 2" faster application load times than typical laptop HDDs
⌐ Significantly reduces the amount of time end users must wait before using their devices
⌐ Allows end users to access data faster and to take advantage of superior laptop responsiveness
⌐ The ultimate upgrade drive for road warriors, power users, executives and gamers—work and play faster

### Best-Fit Applications

⌐ Performance upgrade for existing laptops with 2.5-inch hard drives
⌐ Improved ruggedness upgrade for existing laptops that may be dropped while operating
⌐ Data center caching

| CAPACITY¹ | 7MM Z-HT MODEL | INTERFACE | NAND FLASH TYPE |
|---|---|---|---|
| 480GB | ST480HM000 | SATA 6Gb/s | MLC |
| 240GB | ST240HM000 | SATA 6Gb/s | MLC |
| 120GB | ST120HM000 | SATA 6Gb/s | MLC |

| CAPACITY¹ | 5MM Z-HT MODEL | INTERFACE | NAND FLASH TYPE |
|---|---|---|---|
| 480GB | ST480HM001 | SATA 6Gb/s | MLC |
| 240GB | ST240HM001 | SATA 6Gb/s | MLC |
| 120GB | ST120HM001 | SATA 6Gb/s | MLC |

# 600 Pro SSD

A class above client SSDs, Seagate 600 Pro SSDs deliver a best-in-class combination of fast, consistent performance and low power.



### Key Advantages

⌐ Delivers the highest IOPS/watt to improve system performance and reduce power and cooling costs for data center and cloud applications
⌐ Fast, consistent performance and low latency over the warranty period of the drive
⌐ Helps reduce performance gaps between storage I/O and CPU operations

### Best-Fit Applications

⌐ Data center applications (fast data indexing, edge caching)
⌐ Data streaming
⌐ Content delivery networks
⌐ Gaming and software delivery
⌐ Virtualization and other cloud applications

| CAPACITY¹ | MODEL | INTERFACE | NAND FLASH TYPE |
|---|---|---|---|
| 480GB | ST480FP0021 | SATA 6Gb/s | MLC |
| 400GB | ST400FP0021 | SATA 6Gb/s | MLC |
| 240GB | ST240FP0021 | SATA 6Gb/s | MLC |
| 200GB | ST200FP0021 | SATA 6Gb/s | MLC |
| 120GB | ST120FP0021 | SATA 6Gb/s | MLC |
| 100GB | ST100FP0021 | SATA 6Gb/s | MLC |



1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drives (SED) and FIPS 140-2 validated drives are not available in all models or countries. May require TCG-compliant host or controller support.
3 FIPS 140-2 in review. See FIPS 140-2 Level 2 Cert 1 site at http://csrc.nist.gov/groups/STM/cmvp/validation.html

CONFIDENTIAL

# Enterprise Storage Solutions

With more than 30 years of experience and the broadest storage product portfolio available, Seagate consistently designs, builds and supports industry-leading enterprise hard drives, solid state drives and hybrid drives. Seagate has the global presence, processes and resources to support businesses of all sizes with the highest-quality enterprise storage products.





## Product Comparison

| | ENTERPRISE TURBO SSHD | ENTERPRISE PERFORMANCE HDD | CHEETAH | ENTERPRISE CAPACITY HDD | TERASCALE HDD/ CONSTELLATION CS |
|---|---|---|---|---|---|
| Legacy Name | | Savvio | | Constellation | |
| Application | Highest SFF Performance | SFF Performance and Mainstream | LFF Performance | High Capacity and Low Power | Affordable High Capacity With Low Power |
| Description | World's fastest hard drive | Highest-performing, highly reliable 15K- and 10K-RPM enterprise hard drives in a 2.5-inch form factor | High-performance, legacy 15K-RPM enterprise hard drive in a 3.5-inch form factor | High-capacity, low-power, reliable 7200-RPM enterprise hard drive in both 2.5- and 3.5-inch form factors | High-capacity, eco-friendly, cost-effective storage for Web-scale data centers |
| Form Factor | 2.5-inch | 2.5-inch | 3.5-inch | 2.5-inch and 3.5-inch | 3.5-inch |
| Reliability | 0.44% AFR | 0.44% AFR | 0.55% AFR | 0.62% and 1.095% AFR | 800,000 MTBF |
| Capacity[1] | 300GB to 900GB | 300GB to 1200GB | 300GB to 600GB | 250GB to 4TB | 1TB to 4TB |
| Power (Idle) | 4.83/W to 5.3W | 4.4/W to 5.3W | 8.74/W to 11.68W | 2.52/V to 7.7/V | up to 4.59W |
| Format | 5xoE, 4KN | 512N, 5xoE, 4KN | 512N | 512N, 5xoE | 512E |
| Interface | 6Gb/s SAS | 6Gb/s SAS, 4Gb/s FC | 6Gb/s SAS, 4Gb/s FC | 6Gb/s SAS, SATA 6Gb/s | SATA 6Gb/s |
| Limited Warranty[4] | 5 years | 5 years | 5 years | 5 years | 3 years |

## Feature Comparison

| Product | Enterprise Turbo SSHD | Enterprise Performance 15K HDD | Enterprise Performance 10K HDD | Cheetah 15K | Enterprise Capacity 3.5 HDD | Enterprise Capacity 2.5 HDD | Terascale HDD/ Constellation CS |
|---|---|---|---|---|---|---|---|
| Vibration Tolerance for Multi-Drive Stabilization | x | x | x | x | x | x | x |
| PowerChoice Optimized Idle Power Settings | x | x | x | | x | x | x |
| Self-Encrypting Drive (SED)[2] | x | x | x | x | x | x | |
| FIPS 140-2 SED Option[3] | x | x | x | x | x | x | |
| Instant Secure Erase | x | x | x | | x | x | x |
| Solid State Hybrid | x | | | | | | |
| Energy-Saving Features | x | x | x | | x | x | x |
| RoHS Compliance | x | x | x | x | x | x | x |

[1] One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
[2] Self-Encrypting Drive models may require TCG-compliant host or controller support.
[3] Some FIPS in review. See FIPS 140-2 Level 2 Cert hate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401vend.htm.
[4] Warranty terms may vary based on usage. Consult your Seagate sales representative for warranty terms and conditions.

CONFIDENTIAL

FED_SEAG0012351

# Enterprise Turbo SSHD



The Enterprise Turbo SSHD accelerates access to your most critical data with the world's fastest hard drive.

## Key Advantages

- Hard drive capacities with flash-based performance
- Best economic combination of performance, endurance and capacity—best $/IOPS enterprise HDD
- Meets critical demands for performance, scalability, flexibility and high density in a 2.5-inch form factor
- Automatically caches hot data to flash and absorbs write intensity by only promoting hot data
- Nonvolatile cache to enable faster write response time and help ensure data integrity during power loss

## Best-Fit Applications

- Big data analytics
- Databases (ERP and OLTP)
- Virtual desktop infrastructure (VDI)
- Web development and Web page delivery

| CAPACITY[1] | 5XX EMULATION MODEL | INTERFACE | CACHE |
| --- | --- | --- | --- |
| 600GB | ST600MX0004 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0014[2] | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0024[2,3] | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0004 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0014[2] | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0004 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0014[2] | 6Gb/s SAS | 128MB |

| CAPACITY[1] | 4K NATIVE MODEL | INTERFACE | CACHE |
| --- | --- | --- | --- |
| 600GB | ST600MX0034 | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0044[2] | 6Gb/s SAS | 128MB |
| 600GB | ST600MX0054[2,3] | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0034 | 6Gb/s SAS | 128MB |
| 450GB | ST450MX0044[2] | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0034 | 6Gb/s SAS | 128MB |
| 300GB | ST300MX0044[2] | 6Gb/s SAS | 128MB |



# Enterprise Performance 15K HDD



Seagate Enterprise Performance 15K HDDs leverage a 2.5-inch form factor to deliver pronounced performance advantages and power savings over legacy 3.5-inch drives.

## Key Advantages

- Stores 2" the Tier 1 data over previous generation without increasing drive count
- Enables Tier 1 applications to process transactions more quickly
- Best-in-class idle power for more efficient storage operations
- Industry's highest MTBF at 2M hours
- Self-Encrypting Drive (SED)[2] and FIPS SED[4] options cut IT drive retirement costs and help protect data at rest.

## Best-Fit Applications

- High-performance Tier 1 enterprise servers
- Blade, rack and tower servers hosting transaction-based applications
- Power- and space-constrained data centers
- Compliance and data security initiatives

| CAPACITY[1] | 5xx NATIVE MODEL | INTERFACE | CACHE |
| --- | --- | --- | --- |
| 450GB | ST450MP0004 | 6Gb/s SAS | 128MB |
| 450GB | ST450MP0014[2] | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0004 | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0014[2] | 6Gb/s SAS | 128MB |

| CAPACITY[1] | 5xx EMULATION MODEL | INTERFACE | CACHE |
| --- | --- | --- | --- |
| 600GB | ST600MP0034 | 6Gb/s SAS | 128MB |
| 600GB | ST600MP0044[2] | 6Gb/s SAS | 128MB |
| 600GB | ST600MP0054[2,3] | 6Gb/s SAS | 128MB |
| 450GB | ST450MP0034 | 6Gb/s SAS | 128MB |
| 450GB | ST450MP0044[2] | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0034 | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0044[2] | 6Gb/s SAS | 128MB |

| CAPACITY[1] | 4K NATIVE MODEL | INTERFACE | CACHE |
| --- | --- | --- | --- |
| 600GB | ST600MP0064 | 6Gb/s SAS | 128MB |
| 600GB | ST600MP0074[2] | 6Gb/s SAS | 128MB |
| 600GB | ST600MP0084[2,3] | 6Gb/s SAS | 128MB |
| 450GB | ST450MP0064 | 6Gb/s SAS | 128MB |
| 450GB | ST450MP0074[2] | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0064 | 6Gb/s SAS | 128MB |
| 300GB | ST300MP0074[2] | 6Gb/s SAS | 128MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drives (SED) and FIPS SED 2 validated drives are not available in all models or countries. May require TCG-compliant host or controller support.
3 FIPS 140-2 in review. See FIPS 140-2 Level 2 Cert's listed at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val2011.htm#1635.
4 FIPS 140-2 in review. See FIPS 140-2 Level 2 Cert's listed at http://csrc.nist.gov/groups/STM/cmvp/validation.html#05

CONFIDENTIAL

FED_SEAG0012352

# Enterprise Performance 10K HDD



Seagate Enterprise Performance 10K HDDs deliver the optimal balance of capacity, performance and power in a 10K-RPM, 2.5-inch enterprise drive.

## Key Advantages

- Highest-capacity enterprise SFF hard drive (up to 1.2TB)
- PowerChoice™ technology reduces power consumption.
- Protection Information (PI) detects corruption of data in flight between the host system and the drive[4]
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data at rest. FIPS options meet government encryption compliance standards.

## Best-Fit Applications

- Mission-critical servers and external storage arrays
- Power- and space-constrained data centers
- Compliance or data security initiatives

| CAPACITY[1] | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1200GB | ST1200MM0017[2] | 6Gb/s SAS | 64MB |
| 1200GB | ST1200MM0027[2,3] | 6Gb/s SAS | 64MB |
| 900GB | ST900MM0026[2] | 6Gb/s SAS | 64MB |
| 900GB | ST900MM0036[2,3] | 6Gb/s SAS | 64MB |
| 900GB | ST9900805SS | 6Gb/s SAS | 64MB |
| 900GB | ST9900705SS[2] | 6Gb/s SAS | 64MB |
| 900GB | ST9900605SS[2,3] | 6Gb/s SAS | 64MB |
| 900GB | ST9900805FC | 4Gb/s FC | 64MB |
| 600GB | ST600MM0026[2] | 6Gb/s SAS | 64MB |
| 600GB | ST9600205SS | 6Gb/s SAS | 64MB |
| 600GB | ST9600105SS[2] | 6Gb/s SAS | 64MB |
| 600GB | ST9600005SS[2,3] | 6Gb/s SAS | 64MB |
| 600GB | ST9600205FC | 4Gb/s FC | 64MB |
| 450GB | ST450MM0026[2] | 6Gb/s SAS | 64MB |
| 450GB | ST9450405SS | 6Gb/s SAS | 64MB |
| 450GB | ST9450305SS[2] | 6Gb/s SAS | 64MB |
| 450GB | ST9450205SS[2,3] | 6Gb/s SAS | 64MB |
| 450GB | ST9450405FC | 4Gb/s FC | 64MB |
| 300GB | ST300MM0026[2] | 6Gb/s SAS | 64MB |
| 300GB | ST9300605SS | 6Gb/s SAS | 64MB |
| 300GB | ST9300505SS[2] | 6Gb/s SAS | 64MB |
| 300GB | ST9300405SS[2,3] | 6Gb/s SAS | 64MB |
| 300GB | ST9300605FC | 4Gb/s FC | 64MB |

# Cheetah® 15K



The Seagate Cheetah 15K drive provides high performance and reliability in legacy 3.5-inch mission-critical storage.

## Key Advantages

- Sustained data rate of up to 204MB/s
- Industry's highest 3.5-inch drive reliability
- PowerTrim™ technology optimizes power consumption
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data. FIPS options meet government encryption compliance standards.

## Best-Fit Applications

- Business and transaction processing
- Email and decision support
- Storage Area Networks (SAN)
- Network Attached Storage (NAS)
- Internet and e-commerce

| CAPACITY[1] | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 600GB | ST3600057SS | 6Gb/s SAS | 16MB |
| 600GB | ST3600957SS[2] | 6Gb/s SAS | 16MB |
| 600GB | ST3600857SS[2,3] | 6Gb/s SAS | 16MB |
| 600GB | ST3600057FC | 4Gb/s FC | 16MB |
| 450GB | ST3450857SS | 6Gb/s SAS | 16MB |
| 450GB | ST3450757SS[2] | 6Gb/s SAS | 16MB |
| 450GB | ST3450657SS[2,3] | 6Gb/s SAS | 16MB |
| 450GB | ST3450857FC | 4Gb/s FC | 16MB |
| 300GB | ST3300657SS | 6Gb/s SAS | 16MB |
| 300GB | ST3300957SS[2] | 6Gb/s SAS | 16MB |
| 300GB | ST3300457SS[2,3] | 6Gb/s SAS | 16MB |
| 300GB | ST3300657FC | 4Gb/s FC | 16MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drives (SED) and FIPS 140-2 Validated drives are not available in all models or countries.
   May require TCG-compliant host or controller support.
3 FIPS 140-2 in review. See FIPS 140-2 Level 2 Cert 1 date at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val2011.htm#1635
4 Protection Information (PI) feature requires PI-compliant host or controller support.

CONFIDENTIAL

FED_SEAG0012353

# Enterprise Capacity 3.5 HDD

The Seagate Enterprise Capacity 3.5 HDDs help data centers meet the demanding growth of unstructured data.

## Key Advantages

- Highest-capacity enterprise drive for maximum density server and storage solutions
- SAS and SATA interfaces with 24x7 reliability
- Predictable 7200-RPM performance even in the most rugged multi-drive environments
- Improved power and cooling efficiencies with low power consumption and on-demand PowerChoice™ technology
- Protect your data and ease data disposal costs and management with the Self-Encrypting Drive (SED) and FIPS 140-2 certified SED[2,3]

## Best-Fit Applications

- High-capacity RAID storage
- Mainstream enterprise external storage (SAN, NAS, DAS)
- Cloud bulk data storage
- Enterprise backup and restore—D2D, virtual tape
- Centralized surveillance



| CAPACITY[1] | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000NM0033 | SATA 6Gb/s | 128MB |
| 4TB | ST4000NM0053[2] | SATA 6Gb/s | 128MB |
| 4TB | ST4000NM0073[2,3] | SATA 6Gb/s | 128MB |
| 4TB | ST4000NM0023 | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0043[2] | 6Gb/s SAS | 128MB |
| 4TB | ST4000NM0063[2,3] | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0033 | SATA 6Gb/s | 128MB |
| 3TB | ST3000NM0053[2] | SATA 6Gb/s | 128MB |
| 3TB | ST3000NM0023 | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0043[2] | 6Gb/s SAS | 128MB |
| 3TB | ST3000NM0063[2,3] | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0033 | SATA 6Gb/s | 128MB |
| 2TB | ST2000NM0053[2] | SATA 6Gb/s | 128MB |
| 2TB | ST2000NM0023 | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0043[2] | 6Gb/s SAS | 128MB |
| 2TB | ST2000NM0063[2,3] | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0033 | SATA 6Gb/s | 128MB |
| 1TB | ST1000NM0053[2] | SATA 6Gb/s | 128MB |
| 1TB | ST1000NM0023 | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0043[2] | 6Gb/s SAS | 128MB |
| 1TB | ST1000NM0063[2,3] | 6Gb/s SAS | 128MB |

# ~~Constellation~~®

The Seagate ~~Constellation~~ drive is the only 2.5-inch enterprise-class hard drive delivering both 1TB capacities and enterprise reliability.

## Key Advantages

- Maximizes data center footprint
- Energy-efficient storage at under 3.9W (idle)
- Highest nearline reliability with an MTBF of 1.4M hours
- Self-Encrypting Drive (SED)[2] and FIPS 140-2 certified SED[3] cut IT drive retirement costs and protect data.
- FIPS options meet government encryption compliance standards.

## Best-Fit Applications

- Storage-hungry business applications
- Storage area networks and network attached storage
- Maximum-capacity servers and blade servers
- Rich media content storage
- Enterprise backup and restore—D2D, virtual tape
- Cloud computing



| CAPACITY[1] | 5xx NATIVE MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1TB | ST91000640NS | SATA 6Gb/s | 64MB |
| 1TB | ST91000641NS[2] | SATA 6Gb/s | 64MB |
| 1TB | ST91000642NS[2,4] | SATA 6Gb/s | 64MB |
| 1TB | ST91000640SS | 6Gb/s SAS | 64MB |
| 1TB | ST91000641SS[2] | 6Gb/s SAS | 64MB |
| 1TB | ST91000642SS[2,4] | 6Gb/s SAS | 64MB |
| 500GB | ST9500620NS | SATA 6Gb/s | 64MB |
| ~~500GB~~ | ~~ST9500621NS[2]~~ | ~~SATA 6Gb/s~~ | 64MB |
| ~~500GB~~ | ~~ST9500622NS[2,4]~~ | ~~SATA 6Gb/s~~ | 64MB |
| 500GB | ST9500620SS | 6Gb/s SAS | 64MB |
| ~~500GB~~ | ~~ST9500621SS[2]~~ | ~~6Gb/s SAS~~ | 64MB |
| ~~500GB~~ | ~~ST9500622SS[2,4]~~ | ~~6Gb/s SAS~~ | 64MB |
| 250GB | ST9250610NS | SATA 6Gb/s | 64MB |
| ~~250GB~~ | ~~ST9250611NS[2]~~ | ~~SATA 6Gb/s~~ | 64MB |
| ~~250GB~~ | ~~ST9250612NS[2,4]~~ | ~~SATA 6Gb/s~~ | 64MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drives (SED) and FIPS 140-2 Validated drives are not available in all models or countries. May require TCG-compliant host or controller support.
3 See FIPS 140-2 Level 2 Certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val.htm.
4 FIPS 140-2 in review. See FIPS 140-2 Level 2 Certificate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val2011.htm#1635

CONFIDENTIAL

FED_SEAG0012354

# Terascale™ HDD
# Constellation®CS



The Seagate Terascale HDD ~~and Constella-~~
~~tion CS~~ are designed for large Web-scale data
centers where low-cost, low-power and high-
capacity storage is critical.

## Key Advantages

- Affordable storage for 24×7 multi-drive replicated environments
- High vibration tolerance for reliable enterprise-class performance
- Low power and cooling costs with the lowest 3.5-inch enterprise drive operating power
- Advanced format logical block management for industry-leading data integrity

## Best-Fit Applications

- Web-scale computing
- Cloud storage servers and arrays
- Cloud backup storage
- Direct-attached external storage (DAS)
- Network-attached storage (NAS)

| CAPACITY[1] | 5xx EMULATION MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000NC000[2] | SATA 6Gb/s | 64MB |
| 4TB | ST4000NC001 | SATA 6Gb/s | 64MB |
| 3TB | ST3000NC002 | SATA 6Gb/s | 64MB |
| 3TB | ST3000NC000[2] | SATA 6Gb/s | 64MB |
| 2TB | ST2000NC001 | SATA 6Gb/s | 64MB |
| 2TB | ST2000NC000[2] | SATA 6Gb/s | 64MB |
| 1TB | ST1000NC001 | SATA 6Gb/s | 64MB |
| 1TB | ST1000NC000[2] | SATA 6Gb/s | 64MB |



1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Seagate Instant Secure Erase Model

CONFIDENTIAL

FED_SEAG0012355

# Desktop Storage Solutions

Seagate has a distinguished history in consistently delivering innovative technologies, super-sized capacities, low power and blazing-fast performance. Seagate desktop drives offer excellent performance at all levels.



   

**Product Comparison**

| | DESKTOP SSHD | DESKTOP SHDD INTERNAL KIT | DESKTOP HDD | DESKTOP 3.5 INCH INTERNAL KIT |
|---|---|---|---|---|
| Legacy Name | | | Barracuda® | Barracuda |
| Application | Performance | Performance | Mainstream | Mainstream |
| Description | Solid state hybrid drive delivers SSD-like performance without sacrificing capacity | The easy way to upgrade or add storage capacity to desktop computers to get solid state speed for fast, responsive system performance | Tuned performance for low-power, mainstream and high-performance desktop computing | The fast, powerful and easy way to upgrade or add storage capacity to desktop computers |
| Capacity[1] | 1TB to 4TB | 1TB to 4TB | 250GB to 4TB | 500GB to 4TB |
| Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 3Gb/s, SATA 6Gb/s |
| Form Factor | 3.5 inch | 3.5 inch | 3.5 inch | 3.5 inch |
| Reliability | <1% AFR | <1% AFR | <1% AFR | <1% AFR |
| Cache | 64MB | 64MB | 16MB to 64M | 16MB to 64M |
| Power (Idle) | <3.3W to <3.9V | <3.3W to <3.9V | 4.0V to 5.8/V | |

**Feature Comparison**

| Product | Desktop SSHD | Desktop SHDD Internal Kit | Desktop HDD | Desktop 3.5 Inch Internal Kit |
|---|---|---|---|---|
| OptiCache™ Technology | | | X | X |
| Solid State Hybrid | X | X | | |
| Mounting Hardware and Cables | | X | | X |
| Compatible with Windows 8[2] | X | X | X | X |
| Energy-Saving Features | X | X | X | X |
| RoHS Compliance | X | X | X | X |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 For a complete list of Seagate products that are compatible with Windows 8, visit http://www.microsoft.com/en-us/windows/compatibility/win8/CompatCenter/Home

CONFIDENTIAL

FED_SEAG0012356

## Desktop SSHD

Seagate Desktop SSHD (solid state hybrid drive) delivers SSD-like performance and massive capacities at an affordable price.



### Key Advantages

- First SSHD in a 3.5-inch form factor
- SATA 6Gb/s with NCQ for interface speed
- Up to 3× faster than a traditional HDD[2]
- All-in-one design for ease of installation
- Installs and operates like a standard hard drive
- Massive 1TB or 2TB capacities combined with SSD-like performance[2]

### Best-Fit Applications

- Desktop PCs
- Workstations
- High-performance direct-attached storage (DAS) devices

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST2000DX001 | SATA 6Gb/s | 64MB |
| 2TB | ST2000DX001 | SATA 6Gb/s | 64MB |
| 1TB | ST1000DX001 | SATA 6Gb/s | 64MB |

## Desktop HDD

Seagate Desktop HDDs give you the Power of One with 1TB-per-disk technology and one drive platform for every capacity and application.



### Key Advantages

- Up to 4TB capacity
- AcuTrac™ and OptiCache™ technologies deliver dependable overall performance.
- Free Seagate DiscWizard™ software

### Best-Fit Applications

- Desktop or all-in-one PCs and home servers
- PC-based gaming systems
- Direct-attached external storage devices (DAS)

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | ST4000DM000 | SATA 6Gb/s NCQ | 64MB |
| 3TB | ST3000DM001 | SATA 6Gb/s NCQ | 64MB |
| 2TB | ST2000DM001 | SATA 6Gb/s NCQ | 64MB |
| 1TB | ST1000DM003 | SATA 6Gb/s NCQ | 64MB |
| 500GB | ST500DM002 | SATA 6Gb/s NCQ | 16MB |
| 320GB | ST320DM000 | SATA 6Gb/s NCQ | 16MB |
| 250GB | ST250DM000 | SATA 6Gb/s NCQ | 16MB |

## Desktop 3.5-Inch Internal Kit

Seagate 3.5-inch internal drives are the fast, powerful, and easy way to upgrade or add storage capacity to desktop computers.



### Key Advantages

- Quiet, ultra-high performance
- DiscWizard™ software makes installation a snap
- Built-in self-monitoring technology helps ensure maximum reliability
- Desktop solid state hybrid model offers SSD-like performance with the capacity of a hard drive

### Best-Fit Applications

- Gaming PCs
- Workstations
- High-end PCs
- Desktop RAID
- Mainstream/office PCs

| CAPACITY[1] | KIT NUMBER[3] | INTERFACE | CACHE |
|---|---|---|---|
| 4TB | STBD4000400 | SATA 6Gb/s | 64MB |
| 3TB | STBD3000100 | SATA 6Gb/s | 64MB |
| 2TB | STBD2000101 | SATA 6Gb/s | 64MB |
| 1TB | ST310005N1A1AS-RK | SATA 6Gb/s | 64MB |
| 500GB | ST3500641AS-RK | SATA 3Gb/s | 64MB |
| PACKAGE DIMENSIONS | 7.38-in L x 5.88-in W x 2.88-in D (187mm x 149mm x 73mm) | | |

| DESKTOP SSHD MODEL | | | |
|---|---|---|---|
| CAPACITY[1] | KIT NUMBER[3] | INTERFACE | MLC FLASH |
| 2TB | STCL2000400 | SATA 6Gb/s | 8GB |
| PACKAGE DIMENSIONS | 5.88-in L x 7.38-in W x 2.88-in D (149.35mm x 187.45mm x 73.15mm) | | |



1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Performance may vary depending on user's hardware configuration and operating system.
3 U.S. model numbers shown

FED_SEAG0012357

# Mobile Storage Solutions

Seagate laptop and tablet drives address every mobile market need, delivering superior performance, reliability and value. Feature-rich with innovative options, the Seagate mobile lineup also includes self-encryption and FIPS 140-2 validated models.





**Product Comparison**

| | LAPTOP SSHD AND LAPTOP THIN SSHD | LAPTOP SSHD INTERNAL KIT | LAPTOP 2.5-INCH INTERNAL KIT | MOMENTUS® THIN | LAPTOP ULTRATHIN HDD | ULTRA MOBILE HDD |
|---|---|---|---|---|---|---|
| Legacy Name | Momentus XT | Momentus XT | Momentus Internal Kit | | | |
| Application | Performance | Performance | Performance | Mainstream, Slim Computing | Slim Computing | Slim, Robust Computing |
| Description | Solid state hybrid drives deliver SSD-like performance without sacrificing capacity | The easy way to upgrade or add storage capacity to laptop computers to get solid state speed with capacity of a hard disk drive | A complete upgrade kit to transform your system to high performance or just add capacity | The 2.5-inch drive for laptops and notebooks | Affordable, high-capacity storage that is thinner than a pencil | Brings robust storage ideal for ultra-slim tablet, convertible and detachable applications in a 5mm form factor |
| Capacity[1] | 500GB and 1TB | 500GB and 1TB | 250GB and 1TB | 250GB, 320GB and 500GB | 320GB and 500GB | 500GB |
| Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s | SATA 6Gb/s |
| Form Factor/ z-Height | 2.5-inch/ 9.5mm, 7mm | 2.5-inch/ 9.5mm, 7mm | 2.5-inch/9.5mm | 2.5-inch/7mm | 2.5-inch/5mm | 2.5-inch/5mm |
| Reliability | 0.48% AFR | 0.48% AFR | 0.48% AFR | 0.48% AFR | | |
| Cache | 64MB | 64MB | 16MB | 16MB | 16MB | 16MB |
| Power (Idle) | 0.9W | 0.9W | 0.67W to 0.81W | 0.45W | 0.48W | 0.48W |

**Feature Comparison**

| Product | Laptop SSHD and Laptop Thin SSHD | Laptop SSHD Internal Kit | Laptop 2.5-inch Internal Kit | Momentus® Thin | Laptop Ultrathin HDD | Ultra Mobile HDD |
|---|---|---|---|---|---|---|
| Self-Encrypting Drive (SED) with Instant Secure Erase[2] | | | | X | X | |
| FIPS 140-2 SED Option[2,3] | | | | X | | |
| Drop Sensor Options | | | | | | X |
| Solid State Hybrid | X | X | | | | |
| Compatible with Windows 8[4] | X | X | X | X | X | X |
| Energy-Saving Features | X | X | | X | X | X |
| RoHS Compliance | X | X | X | X | X | X |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Self-Encrypting Drive models may require TCG-compliant host or controller support.
3 Seagate FIPS in review. See FIPS 140-2 Level 2 Cert/Validate at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401vend.htm.
4 For a complete list of Seagate products that are compatible with Windows 8, visit http://www.microsoft.com/en-us/windows/compatibility/win8/CompatCenter/Home

## Laptop SSHD and Laptop Thin SSHD

The Seagate Laptop SSHD (1TB) and Laptop Thin SSHD (500GB) enable laptop PC users to enjoy solid state performance without sacrificing capacity.



### Key Advantages

- Boots and performs like an SSD[2]
- Up to 4x faster than a traditional HDD[2]
- SATA 6Gb/s with NCQ for interface speed
- All-in-one design for simplicity and ease of installation
- Works in any laptop or PC, any OS and any application
- Backed by a 3-year limited warranty

### Best-Fit Applications

- Laptops and mobile workstations
- Desktop and tower workstations
- High-performance laptop and desktop gaming systems
- Small form factor all-in-one PCs

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 1TB | ST1000LM014 | SATA 6Gb/s | 64MB |
| 500GB | ST500LM000 | SATA 3Gb/s | 64MB |

## Laptop Ultrathin HDD

The Seagate Laptop Ultrathin HDD is one of the thinnest and lightest laptop hard drives—5mm, 3.3 oz. and thinner than a pencil.



### Key Advantages

- Affordable, high-capacity storage gives system builder options when integrating low profile storage into slim laptop and ultrabook solutions
- Compatible with every portable PC with a standard SATA 6Gb/s interface
- Get industry-leading cost-per-GB and cost-per-millimeter
- Seagate Secure™ Self-Encrypting Drive options[3]

### Best-Fit Applications

- Slim laptops or ultrabooks
- Extending high-capacity, affordable storage into other applications and slim devices
- Backup storage

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT032 | SATA 6Gb/s | 16MB |
| 500GB | ST500LT033[3] | SATA 6Gb/s | 16MB |
| 320GB | ST320LT030 | SATA 6Gb/s | 16MB |

## Momentus® Thin

The 7mm, 2.5-inch drive enables slim computing for all types of mobile computing, from laptops to netbooks to smaller desktop PCs.



### Key Advantages

- 7mm z-height form factor enables thin chassis design for all segments of laptop computing.
- Seagate SmartAlign™ technology provides a transition to 4K sectors without the need for software utilities.
- Self-Encrypting Drive[3] options mitigate data breaches, comply with data protection regulations and preserve brand recognition.
- Self-Encrypting Drive options with FIPS 140-2 certification[4] are government-approved for the U.S. and Canadian governments.

### Best-Fit Applications

- Thin entry-level laptop PCs
- Thin high-end netbooks
- Thin ultraportables

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT025[5] | SATA 6Gb/s | 16MB |
| 500GB | ST500LT019[3] | SATA 6Gb/s | 16MB |
| 500GB | ST500LT012 | SATA 6Gb/s | 16MB |
| 320GB | ST320LT012 | SATA 6Gb/s | 16MB |
| 250GB | ST250LT012 | SATA 6Gb/s | 16MB |

## Ultra Mobile HDD

Just 5mm thin and supported by a stainless steel design, the Seagate Ultra Mobile HDD is ready for mobility.

### Key Advantages

- 500GB brings 7" more space to tablet applications at a fraction of the cost.
- Zero-gravity sensors provide extra drop protection.
- Improved shock and tolerance for gyroscopic motion supports even the intense maneuvers of gamers.
- Just 3.3 oz—about the weight of a lightbulb
- Couple with the Seagate Mobile Enablement Kit's Dynamic Data™ Driver for robust and responsive storage with no compromise to system battery life.

### Best-Fit Applications

- Tablets
- Convertible and detachable storage
- Ultra-mobile, ultra-portable storage expansion apps

| CAPACITY[1] | MODEL | INTERFACE | CACHE |
|---|---|---|---|
| 500GB | ST500LT035 | SATA 6Gb/s | 16MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 Performance may vary depending on user's hardware configuration and operating system. Testing performed on a Laptop SSHD 1TB and a Laptop Thin SSHD 500GB.
3 Self-Encrypting Drives (SED) are not available in all models or countries. May require TCG-compliant host or controller support.
4 See FIPS 140-2 Level 2 Certification at http://csrc.nist.gov/groups/STM/cmvp/documents/140-1/1401val.htm.
5 SmartAlign technology is not available on this model.

CONFIDENTIAL

FED_SEAG0012359

## Laptop 2.5-Inch Internal Kit

Seagate 2.5-inch internal drives deliver vast amounts of storage for adding capacity or upgrading drives in laptop computers.

### Key Advantages

† Built for mobility
† Preserves battery life
† Large data cache
† Outstanding performance
† Laptop solid state hybrid model offers SSD-like performance with the capacity of a hard drive.

### Best-Fit Applications

† Replacement laptop drives
† Laptop storage upgrades
† High-end laptops and workstations




| CAPACITY¹ | KIT NUMBER² | INTERFACE | CACHE |
|-----------|-------------|-----------|-------|
| 1TB | STBD1000100 | SATA 3Gb/s | 8MB |
| 500GB | ST905003N3A1AS-RK | SATA 3Gb/s | 16MB |
| 500GB | ST905003N1A1AS-RK | SATA 3Gb/s | 8MB |
| 250GB | ST90250N1A1AS-RK | SATA 3Gb/s | 8MB |
| PACKAGE DIMENSIONS | 6.25-in L x 4.75-in W x 2.25-in D (159mm x 121mm x 57mm) | | |

| LAPTOP SSHD MODEL | | | |
|-------------------|-------------|-----------|-----------|
| CAPACITY¹ | KIT NUMBER² | INTERFACE | MLC FLASH |
| 1TB | STBD1000400 | SATA 6Gb/s | 8GB |
| PACKAGE DIMENSIONS | 6.25-in L x 4.75-in W x 2.25-in D (159mm x 121mm x 57mm) | | |



1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.
2 U.S. model numbers shown

CONFIDENTIAL

FED_SEAG0012360

SPECIALTY STORAGE

   

# Specialty Storage Solutions

## Storage solutions for NAS, DVRs and surveillance systems

Seagate has the expertise to build drives optimized for specialty environments, like Network Attached Storage (NAS), CE and video storage. Our global presence, business partnerships, technology leadership and industry understanding enable Seagate to deliver industry-leading products.



|  |  | NAS HDD | CV25 Series | VIDEO 3.5 HDD | VIDEO 2.5 HDD |
|---|---|---|---|---|---|
| **Product Comparison** | Legacy Name |  |  | Pipeline® HD | Pipeline HD Mini |
|  | Application | Small NAS | Video Surveillance | Mainstream CE-DVR | Small form factor CE-DVR |
|  | Description | Best-performing, highest-capacity storage for 1- to 5-bay NAS systems | Optimized performance and improved reliability for video surveillance applications | Cool, quiet, low-power performance—perfect for high-definition consumer DVR applications | Cool, quiet, low power—perfect for small form factor and power-sensitive designs |
|  | Capacity[1] | 2TB to 4TB | 1TB to 8TB | 250GB to 4TB | 250GB to 500GB |
|  | Interface | SATA 6Gb/s | SATA 6Gb/s | SATA 3Gb/s, SATA 6Gb/s | SATA 3Gb/s |
|  | Form Factor | 3.5-inch | 3.5-inch | 3.5-inch | 2.5-inch |
|  | Simultaneous HD Streams Supported | — | — | up to 16 | up to 12 |
|  | Reliability | 1M hours MTBF | <1% AFR | 0.55% AFR | 0.55% AFR |
|  | Cache | 64MB | 64MB | 8MB to 64MB | 16MB |
|  | Power (Idle) | 3.0W to 3.95W | 3.38W to 5.4W (Idle2) | 2.5W to 5.0W | 0.68W |
| **Feature Comparison** | Product | NAS HDD | CV25 Series | Video 3.5 HDD | Video 2.5 HDD |
|  | Cool Operation |  | x | x | x |
|  | 24x7 Operation Capable | x | x | x | x |
|  | Extremely Low Vibration | x | x |  |  |
|  | NASWorks™ Technology | x |  |  |  |
|  | Energy-Saving Features | x |  | x | x |
|  | RoHS Compliance | x | x | x | x |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.

CONFIDENTIAL

FED_SEAG0012361

SPECIALTY STORAGE

# NAS HDD

The Seagate NAS HDD fine-tunes the needs of 1- to 5-bay NAS systems to provide industry-leading performance and highest-capacity storage.



## Key Advantages

- NASWorks™ technology supports custom error recovery controls, power management and vibration tolerance.
- NAS error recovery controls help to ensure drives are not dropped from the NAS and sent into a RAID rebuild.
- Improved vibration tolerance and emission in multi-drive systems with dual-plane balance
- Advanced power management supports multiple power profiles for low-power, 24*7 performance.

## Best-Fit Applications

- Home servers or desktop NAS solutions
- Small-business file sharing
- Backup servers

| CAPACITY | MODEL | INTERFACE | CACHE |
|----------|-------|-----------|-------|
| 4TB | ST4000VN000 | SATA 6Gb/s | 64MB |
| 3TB | ST3000VN000 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VN000 | SATA 6Gb/s | 64MB |

# Video 3.5 HDD

Seagate Video 3.5 HDDs deliver unprecedented levels of acoustic, power and vibration performance with room for hundreds of your favorite movies.



## Key Advantages

- Quiet drive operation to enhance customer viewing and listening experiences
- 75°C, 24-hour operation capable
- Operational power consumption as low as 3.4W
- 2.0A spin-up current limited

## Best-Fit Applications

- Consumer digital video recorders
- Media servers and centers
- Home theater PCs and servers
- Cable, satellite and IPTV set-top boxes

| CAPACITY | MODEL | INTERFACE | CACHE |
|----------|-------|-----------|-------|
| 4TB | ST4000VM000 | SATA 6Gb/s | 64MB |
| 3TB | ST3000VM002 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VM003 | SATA 6Gb/s | 64MB |
| 1TB | ST1000VM002 | SATA 6Gb/s | 64MB |
| 500GB | ST3500312CS | SATA 3Gb/s | 8MB |
| 320GB | ST3320311CS | SATA 3Gb/s | 8MB |
| 250GB | ST3250312CS | SATA 3Gb/s | 8MB |

# ~~SV35 Series~~

The Seagate ~~SV35 series drives optimize performance, save power and improve reliability for video surveillance applications.~~



## Key Advantages

- ~~Higher areal density for cost-effective DVR applications~~
- ~~Performance-tuned for seamless video applications~~
- ~~Enterprise-class reliability for 24x7 video surveillance applications~~
- ~~Built-in error recovery for non-stop streaming~~

## Best-Fit Applications

- ~~Video surveillance digital video recorder~~
- ~~Video surveillance network digital video recorder~~
- ~~Direct-attached JBOD video surveillance storage~~
- ~~Network-attached JBOD video storage~~

| CAPACITY | MODEL | INTERFACE | CACHE |
|----------|-------|-----------|-------|
| 3TB | ST3000VX000 | SATA 6Gb/s | 64MB |
| 2TB | ST2000VX000 | SATA 6Gb/s | 64MB |
| 1TB | ST1000VX000 | SATA 6Gb/s | 64MB |

# Video 2.5 HDD

Seagate Video 2.5 HDDs let you stream, record and play back your video content with unparalleled reliability and performance.



## Key Advantages

- Virtually silent streaming performance as low as 19dB
- Built for 24*7 operation and low power consumption
- Small, 2.5-inch form factor allows system cost reduction and operational power savings
- Fanless design allows flexibility in a sleek system design.
- 0.55% AFR supports longevity in demanding consumer electronic environments.

## Best-Fit Applications

- DVR and media center applications
- Home theater PCs
- Karaoke and audio jukeboxes
- Cable, satellite and IPTV set-top boxes
- In-camera or surveillance systems

| CAPACITY | MODEL | INTERFACE | CACHE |
|----------|-------|-----------|-------|
| 500GB | ST500VT000 | SATA 3Gb/s | 16MB |
| 320GB | ST320VT000 | SATA 3Gb/s | 16MB |
| 250GB | ST250VT000 | SATA 3Gb/s | 16MB |

1 One gigabyte, or GB, equals one billion bytes and one terabyte, or TB, equals one trillion bytes when referring to drive capacity.

CONFIDENTIAL

FED_SEAG0012362

# Partner Resources and Bene!ts

The Seagate Partner Program (SPP) provides access to unique resources and bene!ts to help channel partners secure new opportunities and grow revenue and pro!tability.

As a registered SPP member, you enjoy the following exclusive features:

! Password-protected portal
! E-newsletter and regular news updates
! New product evaluation unit program
! Training and sales tools
! Priority support

Start reaping the rewards of SPP membership—register today at www.seagate.com/www/partners

! Complete the online form.
! Click through and accept our standard agreement.

 Seagate

# Service and Support

For information regarding products and services, visit www.seagate.com/about/contact-us/technical-support

Available services include:
! Presales and Technical Support
! Global Support Services telephone numbers and business hours
! Authorized Seagate Service Centers

For information regarding Warranty Support, visit www.seagate.com/support/warranty-and-returns

For information regarding Data Recovery Services, visit www.seagate.com/services-software/

For Seagate OEM and Distribution partner portal, visit www.seagate.com/www/partners

For Seagate reseller portal, visit www.seagate.com/www/partners



CONFIDENTIAL

FED_SEAG0012363





Seagate Technology LLC
10200 South De Anza Boulevard
Cupertino, California 95014
408-658-1000

CONFIDENTIAL

# FED_SEAG0012340

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Clough_Sharon | ORIGINAL |
| **Custodian Other** | Clough_Sharon | ORIGINAL |
| **DATECREATED** | 2/28/2014 | ORIGINAL |
| **DATELASTMOD** | 2/28/2014 | ORIGINAL |
| **DOCEXT** | pdf | ORIGINAL |
| **DOCTYPE** | Adobe Portable Document Format | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0012336 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0012364 | ORIGINAL |
| **FileName** | SSG1351.14-1310US_April 2014_BJC_AM.pdf | ORIGINAL |
| **FILESIZE** | 16944106 | ORIGINAL |
| **MD5 Hash** | F7BD4B8581054CC29D29F7E5FB47210E | ORIGINAL |
| **OrgFolder** | Clough_Sharon\Sharon_Clough_sharon.clough@seagate.com_1.mbox\Clough_Sharon\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0130543 | ORIGINAL |
| **RecordType** | E-MAIL ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 25 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 1:58 PM | ORIGINAL |
| **TimeLastMod** | 1:58 PM | ORIGINAL |

# EXHIBIT 22



# RHO Quality Update PSG/NSG

**Robert LaBore**

May 3rd 2013



FED_SEAG0056563



# New Products (Pre SAD)



HIGHLY CONFIDENTIAL

# Lombard Reliability Pareto - Multiple Test Beds



HIGHLY CONFIDENTIAL

FED_SEAG0056565

# Lombard Reliability Pareto (Gen3-MAT3.6) - May



**Lombard Head Related Reliability Failures – 3 failures out of 1001 Gen3 MAT3.6 drives.  (13 failures total).**
**Actions that have or will be taken to date include**

• (1x) Unstable head:  Drive Z30087E0-TTF=100hrs / drive Z300873L-TTF=226hrs
drive Z300B87E-TTF=448hrs
       • Drive Z30087E0 – In RHO FA.



**Seagate Con**

HIGHLY CONFIDENTIAL

FED_SEAG0056566

# Lombard Reliability Pareto (Gen3-MAT3.5) - May



**Lombard Head Related Reliability Failures – 5 failures out of 1000 Gen3 MAT3.5 drives.  (31 failures total).**
**Actions that have or will be taken to date include**

• (5x) Unstable head:  Drive Z3009J5L-TTF=523hrs / drive Z3009J8Z-TTF=608hrs / drive Z320064S-TTF=192hrs / drive W3007B7L-TTF=448hrs / drive W3007B2R-TTF=532hrs



HIGHLY CONFIDENTIAL

Seagate

FED_SEAG0056567

# Lombard Reliability Pareto (Gen3-MAT3.4) - March



**Lombard Head Related Reliability Failures – 0 failure out of 409 Gen3 MAT3.4 drives. (4 failures total).**
**Actions that have or will be taken to date include**

- Zero head related reported to date.

HIGHLY CONFIDENTIAL

# Lombard Reliability Pareto (Gen3-MAT3.3) - March



**Lombard Head Related Reliability Failures – 2 failures out of 484 Gen3 MAT3.3 drives.  (3 failures total).**
**Actions that have or will be taken to date include**

• (2x) Unstable head:  Drive Z3008Q58-TTF=17hrs / drive Z30086FT-TTF=140hrs
      • Drive Z30086FT – **Conclusion: NTF.**



HIGHLY CONFIDENTIAL

FED_SEAG0056569

# Lombard Reliability Pareto (Gen3-MAT3.2) - March



**Lombard Gen3 MAT3.2**

(8x) Head Related
(29% of the failures)

**Lombard Head Related Reliability Failures – 8 failures out of 985 Gen3 MAT3.2 drives. (28 failures total). Actions that have or will be taken to date include**

• (3x) Degraded heads: Drive Z32004EQ-TTF=18hrs / Drive Z3006K0Q-TTF=467hrs / Z31005MK-TTF=612hrs
    • Drive Z32004EQ – **Conclusion: SAF/AFM. CA: Fairlane.**
    • Drive Z3006K0Q – **Conclusion: PM (with interaction as a possible factor). CA: Fairlane.**
    • Drive Z31005MK – In RHO FA.
• (5x) Unstable Heads: Drive Z31005Q7-TTF=281 hrs / Drive Z3006K3K-TTF=141hrs / Drive Z3006K8V-TTF=625 hrs / Drive W32002SA-TTF=329 hrs / Drive W31001MK-TTF=552 hrs.
    • Drive Z31005Q7 – **Conclusion: SAF/AFM. CA: Fairlane.**
    • Drive Z3006K3K – **Conclusion: SAF/AFM. CA: Fairlane.**
    • Drive W32002SA – **Conclusion: SAF/AFM. CA: Fairlane.**
    • Drive W31001MK – **Conclusion: SAF/AFM. CA: Fairlane.**



**Lombard Gen3 MAT3.2**





HIGHLY CONFIDENTIAL    FED_SEAG0056570

# YarraR Reliability Pareto – Multiple Test Beds





HIGHLY CONFIDENTIAL    FED_SEAG0056571

# YarraR Reliability Pareto RDT1 (RHO) - April



(5x) Head Related
(45% of the failures)

**YarraR Head Related Reliability Failures – 5 failures out of 548 RDT1 drives.  (11 failures total).**
**Actions that have or will be taken to date include:**

• (4x) Degraded Heads: SOF328472-TTF=11hrs / SOF332385-TTF=466hrs / SOF332075-TTF=346hrs / SOF328239-TTF=32hrs.
    • SOF328472:  **Drive FA:  SAF/AFM.  CA: Fairlane (post SAD).**
    • SOF332385:  **Drive FA:  TCC opt. increased from 5dac to 10dac for better clearance**
**at high temp in RDT2/SAD1.**
    • SOF328239:  **Drive FA:  PM/FL.  CA: Fairlane (post SAD).**
    • SOF332075:  **Drive FA:  TCC opt. increased from 5dac to 10dac for better clearance**
**at high temp in RDT2/SAD1.**
• (1x) Unstable Head: SOF331639-TTF=279hrs
    • SOF331639:  **Drive FA:  Opt SOVA count to trigger head baking to mitigate head stab.**
**In OEM RDT2/SAD1.**



HIGHLY CONFIDENTIAL

FED_SEAG0056572

# YarraR Reliability Pareto RDT1 (TDK) - April



**YarraR RDT1 (TDK)**

**(5x) Head Related (45% of the failures)**

Legend: Drive Code · Weak Write · Bad/OffTRK Write · Skip Write · Encroachment · **Head Related** · MSD · Preamp · Particle · FAIP · ESD/EOS · Contamination · Timeout · Other · NTF (Retest) · Media Related · SWOT

**YarraR Head Related Reliability Failures – 5 failures out of 752 RDT1 drives. (11 failures total).**
**Actions that have or will be taken to date include:**

• (3x) Degraded Heads:  SOF329820-TTF=272hrs / SOF333411-TTF=496hrs / SOF333405-TTF=556hrs
     •SOFs 329820/333411/333405:  TDK Head.  **CA: Kaifa 100% slider dip clean added into wash process In Wuxi SBS ODT/ORT Demo.**
• (2x) Unstable Head:  SOF328731-TTF=22hrs / SOF337314-TTF=575hrs
     • SOF328731/337314:  TDK Head. **CA: CA: Kaifa 100% slider dip clean added into wash process in Wuxi SBS ODT/ORT Demo.**



**YarraR RDT1 (TDK)**

Legend: SAF/AFM · PM/FL · Contamination/Particles · Code

5

# Angsana Reliability Pareto – Multiple Test Beds





HIGHLY CONFIDENTIAL

# Angsana Reliability Pareto (OEMRDTB - RHO) - May



**Angsana Head Related Reliability Failures – 2 failures out of 199 OEMRDTB drives.  (7 failures total).**
**Actions that have or will be taken to date include:**

• (2x) Unstable Head:  SOF345044-TTF=30hrs / SOF345043-TTF=63hrs
  • SMT listed CAs:  1) Head stability paper sort in Gen3B.  2) Bar bake.  3) Fairlane (post SAD)

HIGHLY CONFIDENTIAL

# Angsana Reliability Pareto (OEMRDTB - TDK) - May



**Angsana Head Related Reliability Failures – 2 failures out of 314 OEMRDTB drives.  (5 failures total).**
**Actions that have or will be taken to date include:**

(1x) Unstable Head:  SOF345014-TTF=85hrs
       • SMT listed CAs: 1) Head stability paper sort in Gen3B.  2) ET spike noise spec opt.
(1x) Degraded Writer:  SOF347012-TTF=301hrs
       • SMT listed CAs: Fix in F3 code 141 – implement zero heater write induced prevention scheme in Gen3C.

HIGHLY CONFIDENTIAL        FED_SEAG0056576

# Angsana Reliability Pareto (Gen2A RHO) - March



**Angsana Head Related Reliability Failures – 1 failure out of 140 Gen2A drives.  (12 failures total).**
**Actions that have or will be taken to date include:**

•(1x) Unstable Head:  SOF326568-TTF=95hrs
    • SOF326568:  **Drive FA only (RHO Head).  CA: 1) Implement T250 screen count in Gen3A PCO.  2) Paper sort all Gen2A drives.  3) Enable head thermal shock recovery.**

HIGHLY CONFIDENTIAL                                                    FED_SEAG0056577

# Angsana Reliability Pareto (Gen2A TDK) - March



**Angsana Head Related Reliability Failures – 0 failures out of 479 Gen2A drives.  (5 failures total).**
**Actions that have or will be taken to date include:**

## Zero head related to date.

HIGHLY CONFIDENTIAL

FED_SEAG0056578



# Released Products (Post SAD)



HIGHLY CONFIDENTIAL

# RHO Monthly Head Related ODT DPPM PSG/NSG
## (Confirmed Chargeable to RHO via FACTS)



HIGHLY CONFIDENTIAL

FED_SEAG0056580

# "Extrapolated" RHO Monthly Head Related CI DPPM PSG/NSG (Confirmed Chargeable to RHO via FACTS)





# "Extrapolated" RHO Monthly Head Related Field Return DPPM PSG/NSG
## (Confirmed Chargeable to RHO via FACTS)



# PSG/NSG/CSG Released Product ODT – April



- ODT failure modes are drive center 1st level FA call-out
  - "Head related" are those bucketed directly to heads by the 1st level drive FA. (The definition of head related can be wafer through HGA).
- It is recognized that some of the remaining failure modes, such as weak writes, skip writes, ATI, encroachment, etc; "can" include a head component, and therefore the top 1-2 will be tracked through to root cause conclusion. These fail modes get rolled up into the HDD (drive process) in the weekly drive center ODT reporting.



HIGHLY CONFIDENTIAL

# Pharaoh 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

FED_SEAG0056584

# Pharaoh Head Level Paretos (DPPM)
## Validated via FACTS









**Drive** Released

# Pharaoh ORT (Q413 RDT) **(MTBF:230k hrs)**



HIGHLY CONFIDENTIAL

# Hepburn CE 1ˢᵗ/2ⁿᵈ Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

# Hepburn CE Head Level Paretos (DPPM)
## Validated via FACTS









HIGHLY CONFIDENTIAL

# Hepburn CE ORT (Q413) (MTBF:1480k hrs)

Drive Released



HIGHLY CONFIDENTIAL

# Grenada Classic 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

# Grenada Classic Head Level Paretos (DPPM) Validated via FACTS

Grenada ODT Component Level FAR
# of Fails vs Type (Oct 12 - Apr 13)
# of fails
0
2
4
6
8
10
12
14
SAF/AFM
NTF
HDI/Crash
PM/FL
TSS
HDC-C Rich Smear

Grenada CI Component Level FAR
# of Fails vs Type (Aug 12 - Feb 13)
# of Fails
0
5
10
15
20
25
30
35
HDI/Mishandling
Firmware
Contamination...
Media Corrosion
SAF/AFM
PM/FL
TIC Bond
NTF

Grenada ORT Component Level FAR
# of Fails vs Type (Oct 12 - Apr 13)
# of fails
0
2
4
6
8
10
12
14
SAF/AFM
HDI
PM/FL
C Rich Smear
Contamination
NTF

Grenada FR Component Level FAR
# of Fails vs Type (Q113 - Q213)
# of fails
0
1
2
3
4
5
6
HDI/Mishandling
Contamination
SAF/AFM
Xtra Screw in Drive
NTF
Lube Ripple
TIC Crack
Media Corrosion

# Grenada Classic ODT Trends by Drive Build Site (DPPM)





HIGHLY CONFIDENTIAL    FED_SEAG0056592

# Grenada Classic ORT (OEM / Disty) – Q413 (203K MTBF)



HIGHLY CONFIDENTIAL

FED_SEAG0056593

# Grenada Classic ORT (OEM) – Q413 (181K MTBF)



# Grenada Classic ORT (Disty) – Q413 (328K MTBF)



HIGHLY CONFIDENTIAL

FED_SEAG0056595

# Grenada Classic ORT (SBS) – Q413 (57K MTBF)



HIGHLY CONFIDENTIAL

FED_SEAG0056596

# GrenadaBP 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

FED_SEAG0056597

# GrenadaBP Head Level Paretos (DPPM)
## Validated via FACTS









HIGHLY CONFIDENTIAL

# GrenadaBP ODT Trends by Drive Build Site (DPPM)





HIGHLY CONFIDENTIAL

FED_SEAG0056599

# Grenada BP ORT (OEM / Disty) – Q413 (181K MTBF)



Seagate Confidential

HIGHLY CONFIDENTIAL

# Grenada BP ORT (OEM) – Q413



HIGHLY CONFIDENTIAL



# Grenada BP ORT (Disty) – Q413



HIGHLY CONFIDENTIAL

FED_SEAG0056602

# Grenada BP SBS ORT – Q413 (54K MTBF)





# GrenadaBP NLL 1st/2nd Level Drive Trends (DPPM)





**GrenadaNLL OEM Field Return AFR Trend**



HIGHLY CONFIDENTIAL

FED_SEAG0056604

# GrenadaBP NLL Head Level Paretos (DPPM)
## Validated via FACTS





No Customer Integration Data Available Yet

No Field Return Data Available Yet

HIGHLY CONFIDENTIAL

# GrenadaBP NLL ORT – Q413



Seagate Confidential

Page 44

Seagate

HIGHLY CONFIDENTIAL

FED_SEAG0056606

# GrenadaBPPL 1st/2nd Level Drive Trends (DPPM)





**GrenadaBPPL OEM Field Return AFR Trend**



HIGHLY CONFIDENTIAL



# GrenadaBPPL Head Level Paretos (DPPM)
## Validated via FACTS



**GrenadaBPPL ODT Component Level FAR**
**# of Fails vs Type (Feb 13 - Apr 13)**

All GrenadaBPP ODT failures for past three months not getting head level FA due to low priority according to Jerayot.

No Customer Integration Data Available Yet



**GrenadaBPPL ORT Component Level FAR**
**# of Fails vs Type (Feb 13 - Apr 13)**

No Field Return Data Available Yet

HIGHLY CONFIDENTIAL

# GrenadaBPPL ORT – Q413



HIGHLY CONFIDENTIAL

FED_SEAG0056609

# BacallBP 1ˢᵗ/2ⁿᵈ Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

FED_SEAG0056610

# BacallBP Head Level Paretos (DPPM)
## Validated via FACTS







No Field Return Data Available Yet

Seagate Confidential

Page 49

FED_SEAG0056611

# BacallBP ORT MTBF – Q413 (322K MTBF)



HIGHLY CONFIDENTIAL



FED_SEAG0056612

# MegalodonNL 1ˢᵗ/2ⁿᵈ Level Drive Trends (DPPM)





**MegalodonNL OEM Field Return AFR Trend**



HIGHLY CONFIDENTIAL                    FED_SEAG0056613

# MegalodonNL Head Level Paretos (DPPM)
## Validated via FACTS





No Customer Integration Data Available Yet

No Field Return Data Available Yet

HIGHLY CONFIDENTIAL

# MegalodonNL ORT Q413 (524k MTBF)



**Remark : The calculation of MTBF and AFR have been started since ww1330 onward.**

FW34, Unstable Head, drive Z1Y01CNF – Drive FAIP.

FW34, Unstable Head, drive Z1W01DE8 – Can't validate drive issue (NTF),  although can capture with new Chirp2 spec.

FW34, Unstable Head, drive Z1Z0BDN3 – RHO Head FAIP.

FW35, Unstable Head, drive Z1X01ET2 -  Drive FAIP.

FW38, Unstable Head, drive Z1Z0DNBB – RHO Head FAIP.

FW43, Unstable Head, drive Z1Z0F04R – Drive FAIP.

Drive listed CAs for above drives: Component level (Slider & HGSA):  Tighten ISI combo at slider (ISI_ AMP, SMAN_NORM, ASYM), Tighten ET combo at HGA (ET_AMP, ASYM, Baseline Noise), Implement ISI stress test at slider , HGA Rev 27A spec, Implement CHIRP2 spec

*Sonklin Chudanklang*



HIGHLY CONFIDENTIAL

# Lombard 1ˢᵗ/2ⁿᵈ Level Drive Trends (DPPM)



No Customer Integration Data Available Yet

**Lombard OEM Field Return AFR Trend**



No Field Return Data Available Yet


HIGHLY CONFIDENTIAL

FED_SEAG0056616

# Lombard Head Level Paretos (DPPM)
## Validated via FACTS



No Customer Integration Data Available Yet



No Field Return Data Available Yet

HIGHLY CONFIDENTIAL

# Lombard SBS ORT Q413



FED_SEAG0056618

# Wyatt 1st/2nd Level Drive Trends (DPPM)



# Wyatt Head Level Paretos (DPPM)
## Validated via FACTS





No head related failures in ORT in the last 6 months, product going EOL Q413.



HIGHLY CONFIDENTIAL

# Wyatt SS ORT AFR Trend (Q413)



HIGHLY CONFIDENTIAL    FED_SEAG0056621

# Desaru2D 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

FED_SEAG0056622

# Desaru2D Head Level Paretos (DPPM)
## Validated via FACTS









HIGHLY CONFIDENTIAL

## Desaru2D RHO/TDK ODT DPPM (Total)
## (All Sites Combined)



| FW | Q311 | Q411 | Q112 | Q212 | Q312 | Q412 | Q113 | Q213 | Q313 | April |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty Tested (Combine) | 16112 | 64589 | 95634 | 152382 | 166957 | 96088 | 69153 | 51835 | 54243 | 20028 |
| No. of Failures | 45 | 129 | 90 | 133 | 115 | 59 | 31 | 29 | 23 | 5 |
| Weekly DPPM | 2793 | 1997 | 941 | 873 | 689 | 614 | 448 | 559 | 424 | 250 |

| By Vendor | | Q311 | Q411 | Q112 | Q212 | Q312 | Q412 | Q113 | Q213 | Q313 | April |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RHO | Test Q'ty | 11553 | 17667 | 5470 | 50466 | 128134 | 72723 | 57080 | 42151 | 53466 | 19706 |
| | Fail Q'ty | 37 | 72 | 12 | 30 | 85 | 49 | 29 | 26 | 23 | 5 |
| | DPPM | 3203 | 4075 | 2194 | 594 | 663 | 674 | 508 | 617 | 430 | 254 |
| | 1st Level Head Failures | 12 | 26 | 3 | 6 | 19 | 6 | 2 | 4 | 5 | 1 |
| | 1st Level Head DPPM (RHO) | 1039 | 1472 | 548 | 119 | 148 | 83 | 35 | 95 | 94 | 51 |
| TDK | Test Q'ty | 4559 | 46922 | 90164 | 101916 | 38823 | 23365 | 12073 | 9684 | 777 | 322 |
| | Fail Q'ty | 8 | 57 | 78 | 103 | 30 | 10 | 2 | 3 | 0 | 0 |
| | DPPM | 1755 | 1215 | 865 | 1011 | 773 | 428 | 166 | 310 | 0 | 0 |
| | 1st Level Head Failures | 1 | 5 | 5 | 16 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 1st Level Head DPPM (TDK) | 219 | 107 | 55 | 157 | 77 | 0 | 0 | 0 | 0 | 0 |

HIGHLY CONFIDENTIAL

FED_SEAG0056624

# Desaru2D OEM ORT AFR Trend (Q413)





HIGHLY CONFIDENTIAL

FED_SEAG0056625

# Julius1 1ˢᵗ/2ⁿᵈ Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

# Julius1 Head Level Paretos (DPPM)
## Validated via FACTS









# Julius1 ORT AFR Trend - (Q413)



HIGHLY CONFIDENTIAL

FED_SEAG0056628

# Sapta15 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

# Sapta15 Head Level Paretos (DPPM)
## Validated via FACTS









HIGHLY CONFIDENTIAL

# Sapta15 ORT AFR Trend - (Q413)



HIGHLY CONFIDENTIAL




# YarraBP 1st/2nd Level Drive Trends (DPPM)



HIGHLY CONFIDENTIAL

# YarraBP Head Level Paretos (DPPM)
## Validated via FACTS









No Head Related Field Return Data Available Yet

HIGHLY CONFIDENTIAL

FED_SEAG0056633

# YarraBP ODT Trends by Drive Build Site (DPPM)





HIGHLY CONFIDENTIAL



# YarraBP ORT AFR Trend - (Q413)



HIGHLY CONFIDENTIAL

FED_SEAG0056635

# YarraBP ORT FA Status - (Q413)

FW33, Unstable Head, drive S0V427DW – C/F Smears

FW34, Unstable Head, drive W0V68GRS – SAF/AFM

FW34, Degraded Head, drive W0V66Y3A – NTF.

FW34, Degraded Writer, drive S0V53Y5F – C/F Smears

FW34, Degraded Head, drive S0V52NC6 – SAF/AFM

FW35, Unstable Head, drive W0V6XSFC – HDI Related C rich.

FW35, Unstable Head, drive W0V6K7J7 – SAF/AFM.

FW36, Unstable Head, drive W0V6ZBB9 – SAF/AFM.

FW36, Unstable Head, drive W0V6RHQG – SAF/AFM.

FW37, Degraded Head, drive W0V6ZC88 – HDI Related

FW37, Degraded Head, drive S0V55N14 – SAF/AFM

FW38, Unstable Head, drive W0V7KXST – Contamination Related.

FW38, Unstable Head, drive SOV4MZJJ - C/F Smears

FW38, Degraded Head, drive W0V74478 – Particle/Contam Related.

FW39, Unstable Head, drive S0V5JN4G – HDI Related.

FW39, Degraded Head, drive W0V7N1CT – C/F Smears.

FW40, Unstable Head, drive S0V5KZTD – TSS

FW40, Degraded Head, drive W0V7NHKW – SAF/AFM.

FW41, Unstable Head, drive W0V76HQK – SAF/AFM

FW41, Asymmetry, drive W0V7N1CF – SAF/AFM

FW41, Unstable Head, drive W0V8HAZT – HDI Related.

FW42, Unstable Head, drive S0V5KYWZ – HDI Related, possible media corrosion.

FW42, Unstable Head, drive W0V8HB0K – SAF/AFM



HIGHLY CONFIDENTIAL

FED_SEAG0056636

# YarraBP RHO Instability Improvement

| Failure Mode | Improvement Actions | DPPM Impact | FE% | DPPM Reduction | ECD | Owner |
|---|---|---|---|---|---|---|
| NMD | Add combo screen for high defect_count in D_flawscan & SFT by zone | 146 | 5% | 7 | FW45 | Tang Yong |
| Weak Write | Combo screen cut in for weak write(Burnish & OW) | 72 | 5% | 5 | FW41 | Tang Yong |
| Resonance/Modulation | Turn on clr screen(ID clr & ID/OD clr delta) spec for STD drive | 146 | 5% | 7 | FW41 | Tang Yong |
| | Switch back to old NHK design(Non-HLG) | | 30% | 44 | FW46 | RHO Team |
| | MPT 5.5.1 TGA to mitigate the 1st sway mode issue | | 10% | 15 | FW47 | Janet Leow |
| Head Instability | Striple height change | 18 | 0% | 0 | TBD | Janet Leow |
| EAW | Further study is ongoing | 18 | 0% | 0 | TBD | ASE Team |
| Head Degradation | Further study is ongoing | 18 | 0% | 0 | TBD | ASE Team |

Blue font: pending cut in

| | |
|---|---|
| Average DPPM (WW40-43) | 418 |
| Expected Reduction | 78 |
| Expected DPPM | 340 |



**Seagate Confidential**



HIGHLY CONFIDENTIAL

## YarraBP RHO/TDK ODT DPPM (Total)
## (All Sites Combined)



| FW | Q412 | Q113 | Q213 | Q313 | April |
|---|---|---|---|---|---|
| Qty Tested (Combine) | 47363 | 169323 | 141864 | 152024 | 54958 |
| No. of Failures | 77 | 168 | 112 | 82 | 23 |
| Weekly DPPM | 1626 | 992 | 789 | 539 | 419 |

| By Vendor | | Q412 | Q113 | Q213 | Q313 | April |
|---|---|---|---|---|---|---|
| RHO | Test Q'ty | 33575 | 144967 | 110656 | 124647 | 37458 |
| | Fail Q'ty | 59 | 137 | 86 | 69 | 16 |
| | DPPM | 1757 | 945 | 777 | 554 | 427 |
| | 1st Level Head Failures | 23 | 29 | 23 | 11 | 2 |
| | 1st Level Head DPPM (RHO) | 685 | 200 | 208 | 88 | 53 |
| TDK | Test Q'ty | 13788 | 24356 | 31208 | 27377 | 17500 |
| | Fail Q'ty | 18 | 31 | 26 | 13 | 7 |
| | DPPM | 1305 | 1273 | 833 | 475 | 400 |
| | 1st Level Head Failures | 9 | 13 | 3 | 5 | 0 |
| | 1st Level Head DPPM (TDK) | 653 | 534 | 96 | 183 | 0 |

HIGHLY CONFIDENTIAL

FED_SEAG0056638

# M8 1st/2nd Level Drive Trends (DPPM)









HIGHLY CONFIDENTIAL

FED_SEAG0056639

# M8 Head Level Paretos (DPPM)
## Validated via FACTS





HIGHLY CONFIDENTIAL

FED_SEAG0056640

# M8 ORT OEM AFR Trend - (Q413)









HIGHLY CONFIDENTIAL

FED_SEAG0056641

# M8 RHO/TDK ODT DPPM (Total)
## (All Sites Combined)



| FW | Q313 | April |
|---|---|---|
| Qty Tested (Combine) | 188158 | 52287 |
| No. of Failures | 90 | 39 |
| Weekly DPPM | 478 | 746 |

| By Vendor | | Q313 | April |
|---|---|---|---|
| RHO | Test Q'ty | 22629 | 8470 |
| | Fail Q'ty | 20 | 8 |
| | DPPM | 884 | 945 |
| | 1st Level Head Failures | 8 | 6 |
| | 1st Level Head DPPM (RHO) | 354 | 708 |
| TDK | Test Q'ty | 165529 | 43817 |
| | Fail Q'ty | 70 | 31 |
| | DPPM | 423 | 707 |
| | 1st Level Head Failures | 7 | 3 |
| | 1st Level Head DPPM (TDK) | 42 | 68 |

HIGHLY CONFIDENTIAL

# FED_SEAG0056563

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | Brian Green | ORIGINAL |
| **Custodian** | Zimmerman_Jason | ORIGINAL |
| **Custodian Other** | Zimmerman_Jason | ORIGINAL |
| **DATECREATED** | 10/14/2002 | ORIGINAL |
| **DATELASTMOD** | 5/10/2013 | ORIGINAL |
| **DOCEXT** | ppt | ORIGINAL |
| **DOCTYPE** | MS PowerPoint Slides (OLE) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0056563 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0056642 | ORIGINAL |
| **FileName** | RHO Quality Update FW1343_0B0pzAeHIFMyjUIpDWG1xX3l5b1E.ppt | ORIGINAL |
| **FILESIZE** | 12139008 | ORIGINAL |
| **LastAccessDate** | 9/13/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 5:36 AM | ORIGINAL |
| **MD5 Hash** | 1B489A262823B4F0F0D1A1C6ABEF9F00 | ORIGINAL |
| **OrgFolder** | \Zimmerman_Jason\Jason_Zimmerman_3\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Image Count** | 80 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 12:57 PM | ORIGINAL |
| **TimeLastMod** | 12:35 PM | ORIGINAL |
| **TITLE** | PowerPoint Presentation | ORIGINAL |

# EXHIBIT 23

# Grenada ORT MTBF Trigger

# (SSO # KOR-0187)

Thanit Suksawang
Feb 7 , 2012



CONFIDENTIAL

# Grenada Disty / OEM ORT Trigger

**Background** :

W31 ORT report MTBF at 107K vs 250K Disty / OEM requirement. Major failures are Degraded head (9 drives) , NMD (5 drives) and Skip write (5 drives).  This impacts to Disty / OEM Native capacities , not 2TB BtC.

**Observations :**

• Aperio media can meet 250K MTBF. However , Grenada Aperio is planned for 10% supply only.

• Head degradations (9 drives) :

　　• 5/9 can be captured with new ET combo spec and ISI spec.

　　• 1/9 showed symptom of head failure on the 1st run. This require head and media replacement for EC10504.

　　• 1/9 can be captured by drive parameter MAX_JUMP > 140.

• NMD (5 drives) :

　　• 1/5 was with TGA reclaim. Reclaim TGA showed high failure rate at  3.9% vs Prime at 0.4-0.6%.

**Impacts (total 2M drives).**

• FGI : 398K (35K Korat , 94K Wuxi and 269K SuZhou).

• WIP (as of Feb 6) : 1569K (131K Korat , 335K Wuxi and 1103K SuZhou).

**Supply :**

• Under review.

Seagate Confidential

# Grenada Disty / OEM ORT Trigger

**Actions :**

• Issue stop ship to contain Disty / OEM Native drives all capacities at WIP and FGI / Feb 4 [Done]

• Review for paper sort criteria for drive WIP and upstream WIP

  • Paper sort criteria as of Feb 8 is accepted to release Disty and OEM drives on hold / Feb 8 [Done].

  • Total reject rate from drive and ET / ISI spec based on 1-2 sample sizes per capacity is 6% / 15% / 27% for 1TB / 2TB / 3TB (3% / 6% / 18% for drive criteria and 3% / 6% / 9% for HGA and ISI spec). Details in the backup / Feb 8 [Done].

  • Working for SBS demand to absorb Disty / OEM paper sort failures / On going

• Head degradation upstream spec tightening / Feb 9

  • Cut in a new ET combo spec / Feb 6 [Done].

  • ET yield impacted  by 1.6%. Review tester impacts and on hold as a new sort and discuss usage strategy / On going.

  • Slider to cut in a new spec by Feb 9. Under PCA sign off and PG comes back from holidays.

• NMD reduction plans.

  • Review to cut in PCO17.3A (new MQM) / Feb 9.

  • JIT 3 F3 code / Feb 10 (under SIE / Reli testing).

  • New servo code / Feb 14 (under SIE / Reli testing). Require the code for factory check out by Feb 10.

  • Stop using TGA reclaim / W23 [Done]

  • Determine qualification plans for TGA reclaim both MPT and NHK / W32.

• Change ADG rules for EC10504 from B2 to B3 / Feb 6 [Done]

• Need more FA on the remaining failures / On going.

• Review ORT AFR vs Field return and pareto / On going.

• Disposition changed for 1D Alphana MBA to use for SBS only / Feb 8 [Done]

  • Working to use -303 , current 1D Alphana Disty , for SBS. No re-config required / On going

# BACK UP

## Frank M / Brent V / Krishnan S / Pat D

Seagate Confidential

4

FED_SEAG0009673

# Actions from 2/6/12 Call

1. FGI degraded head screen implementation Update – Factory
2. Updated fix effectiveness with changes on Slide 4 – Reliability
3. Updated warranty reserve to reflect 154k MTBF – Reliability
4. Lenovo OEM shipment support (percent Prime + PCO 17.3A) – Factory
5. Confirmation of Alphana 1D use on SBS only – Reliability
6. Impact of Alphana 1D FGI to SBS only - Factory
7. Plan to close to SAD launch performance levels – Core Team
8. 8D on Grenada ORT SSO – Core Team
9. Long-term degraded head specification implementation – Factory
10. Inventory assessment of 20A material – Factory
11. Pharaoh ORT/Field performance vs. Grenada ORT/Field performance – Reliability

Release SSO – Korat ODT/Factory/Reliability
SSO Clearing Actions
1. FGI – apply slide 4 head screen + FE table actions on Slide 9.
2. WIP – apply slide 4 head screen + FE table actions on Slide 9.
3. New build – HGA specification (complete), Slider specification (2/9/12), PCO 17.4



Seagate Confidential
Seagate Confidential
CONFIDENTIAL                                                                                    FED_SEAG0009674

# Updated Summary of Changes: GOTF Changes for PCO17.4 – Feb 6

| SN | PFL# | Failing Head | Symptom | ttf (hrs) | HD_SN | Proposed Screening Location | Proposed Screen(s) | Yield Impact at Location | Cut-In Date (Tentative) |
|---|---|---|---|---|---|---|---|---|---|
| S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 | AL508IF0V1 | ET | WIJITA(15 max)+SGRNH_F3(1700 max) | 0.08% | Expect STTH cut-in on Feb 7 |
| S1F04WRR | PFL-3299 | 5 | Head Instability | 62.6 | AL50MFHJL0 | | | | |
| W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 | AL509CQBI1 | | | | |
| W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 | AL507PHKJ1 | ET | TP_NLUMP(20 max) | 0.07% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 | AL50EF73X1 | ISI | SMAN_AMP_MAX > 1700 and SMANMAX_MAX_MAX > 2100 | 0.39% | Expect PNG cut-in by Feb 9 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 | AL50PNYTH1 | ET | TP_PLUMP(-2min) + CTQ_NORM_NSE(0.13max) | 0.38% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 | AL506GQ9J1 | ET | TP_PLUMP(-2min) + TCO_SLN (2.2 max) | 0.23% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive ADG | Possibly prevent reCERT for EC10504 along with other potential ECs | None | Drive PE Team working issue |
| Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 | AL50GA1IT1 | Drive CERT | MAX_JUMP>140 in P135_AGC_BASELINE_JUMP for ACTIVE_HEATER=W | ~1% | Paper Sort + PCO17.4 |
| Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56.0 | AL50I2ASZ1 | Drive CERT | DELTA_BURNISH_CHECK>-5 in P_AFH_DH_BURNISH_CHECK for ACTIVE_HEATER=R and STATE_NAME+AFH3 and TEST_TYPE=BURNISH | ~0.19% head-level drive fallout | Paper Sort + PCO17.4 |

- Fixed an error in the HGA ET coverage.  The spec was tabled under the wrong PFL #.

- Implementation of GOTF changes for ORT degraded heads issue in PCO17.4.
  - Raw BER Spec in P_FORMAT_ZONE_ERROR_RATE.
  - Max_Jump Spec in P135_AGC_BASELINE_JUMP.
  - Burnish Spec in AFH3.

- Between all specs (ISI, ET, Drive, ADG), we have coverage on 7 failures.

- Additionally investigating a potential anomaly/interaction between VBAR and AFH in PFL-3299.

- LCO focus will shift to PCO17.4 implementation with the improvements outlined above.

Seagate Confidential

**Seagate Confidential**

CONFIDENTIAL

# ORT Fix Effectiveness

| Failure Mode | FE% | Comments / Requirements |
|---|---|---|
| Degraded / Unstable Heads | 68% | 7 of 9 failures caught with Upstream + Cert specs. Spec criteria must be permanently made in a PCO and/or upstream spec |
| 1D Alphana | 100% | 1D / Alphana restriction to SBS |
| NMD | 0% | Assume no |
| Timeout / IOEDC Error | 100% | Based upon agreement that this failure mode is not a customer issue |
| NMD - Reclaim TGAs | 77% | Based upon Suzhou/Korat input. |

**154k (1.54%)**



# Head Degradation failure rate analysis

| SN | PFL# | Failing Head | Symptom | ttf (hrs) | HD_SN | Proposed Screening Location | Proposed Screen(s) | Yield Impact at Location | Cut-In Date (Tentative) |
|---|---|---|---|---|---|---|---|---|---|
| S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 | AL50BIF0V1 | ET | WIJITA(15 max)+SGRNH_F3(1700 max) | 0.08% | Expect STTH cut-in on Feb 7 |
| S1F04WRR | PFL-3299 | 5 | Head Instability | 62.6 | AL50MFHJL0 | | | | |
| W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 | AL509CQBI1 | | | | |
| W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 | AL507PHKJ1 | ET | TP_NLUMP(20 max) | 0.07% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 | AL50EF73X1 | ISI | SMAN_AMP_MAX > 1700 and SMANMAX_MAX_MAX > 2100 | 0.39% | Expect PNG cut-in by Feb 9 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 | AL50PNYTH1 | ET | TP_PLUMP(-2min) + CTQ_NORM_NSE(0.13max) | 0.38% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive CERT | RAW_ERROR_RATE<2.1 | ~1% | Paper Sort + PCO17.4 |
| Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 | AL506GQ9J1 | ET | TP_PLUMP(-2min) + TCO_SLN (2.2 max) | 0.23% | Expect STTH cut-in on Feb 7 |
| | | | | | | Drive ADG | Possibly prevent reCERT for EC10504 along with other potential ECs | None | Drive PE Team working issue |
| Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 | AL50GA1IT1 | Drive CERT | MAX_JUMP>140 in P135_AGC_BASELINE_JUMP for ACTIVE_HEATER=W | ~1% | Paper Sort + PCO17.4 |
| Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56.0 | AL50I2ASZ1 | Drive CERT | DELTA_BURNISH_CHECK>-5 in P_AFH_DH_BURNISH_CHECK for ACTIVE_HEATER=R and STATE_NAME+AFH3 and TEST_TYPE=BURNISH | ~0.19% head-level drive fallout | Paper Sort + PCO17.4 |

| ORT 9x failure | | | | | | Proposed Screen Location | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Drive level | | | | | ET level | | ISI level | | Final screen | 1TB (simulation) | 2TB (simulation) | 3TB (simulation) |
| Cap | SERIAL_NUM | PFL# | Fail_Hd | SYMPTOM | ttf(hrs) | HD_SN | Criteria | 1TB %Rej | 2TB %Rej | 3TB %Rej | Criteria | %Rej | Criteria | %Rej | level | % Drive Impact | % Drive Impact | % Drive Impact |
| 1TB | S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 | AL50BIF0V1 | | | | | WIJITA(15max) + (Y23)SGRNH_F3(1,700max) | 0.08% | | | HGA | 0.0% | 0.0% | 0.4% |
| 1TB | W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 | AL509CQBI1 | | | | | | | | | | - | - |
| 1TB | W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 | AL507PHKJ1 | RAW_BER <2.1 (P_FORMAT_ZONE_ERROR_RATE) | 3.0% | 9.0% | 18% | TP_NLUMP(20max) | 0.07% | | | HGA | 0.6% | 1.6% | 2.5% |
| 1TB | W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 | AL50EF73X1 | RAW_BER <2.1 (P_FORMAT_ZONE_ERROR_RATE) | 3.0% | 9.0% | 18% | | | SMAN_AMP_AVG > 1700 and SMAN_MAX_MAX>2100 | 0.39% | SLIDER | 0.4% | 1.5% | 2.1% |
| 3TB | S1F04VRR | PFL-3299 | 5 | Head Instability | 62.6 | AL50MFHJL0 | - | - | - | - | | | | | | | |
| 3TB | Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 | AL506GQ9J1 | | | | | TP_PLUMP(-2min) + TCO_SLN(2.2max) | 0.23% | | | HGA | 0.2% | 0.0% | 0.4% |
| 3TB | Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 | AL50GA1IT1 | MAX_JUMP>140 in P135_AGC_BASELINE_JUMP for ACTIVE_HEATER=W | 0.0% | 0.1% | 0.3% | | | | | DRIVE | 0.0% | 0.1% | 0.3% |
| 3TB | Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56 | AL50I2A5Z1 | DELTA_BURNISH_CHECK < -5 (in P_AFH_DH_BURNISH_CHECK for ACTIVE_HEATER=R,STATE_NAME=AFH3,TEST_TYPE=BURNISH) | 0.9% | 0.4% | 1.2% | | | | | DRIVE | 0.9% | 0.4% | 1.2% |
| 2TB | W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 | AL50PNYTH1 | RAW_BER <2.1 (P_FORMAT_ZONE_ERROR_RATE) | 3.0% | 9.0% | 18% | TP_PLUMP(-2min) + CTQ_NORM_NSE(0.13max) | 0.38% | | | HGA | 0.5% | 1.8% | 2.2% |

** simulation from some SBR

Combine criteria: 2.6%  5.4%  9.1%

Total Qty FNC2 passer drive: 1415  2411  1040

Seagate Confidential

**Seagate Confidential**

# Grenada Reliability Performance (AFR:2.21%) Rep: Thanit/Suangsuda/Hari,GuQian

## RDT issue

➢Degraded Head (8x), failure rate: **0.55%**
○Root cause: 1. Degraded Head from 20A DLC Heads; 2. Degraded Head from 22A DLC head with PCO16.2, unstable head from BP4.5/22A
○CA: 1. 22A DLC; AFH 35.3; AFS 8.2 New SER Spec in PCO 12.7 for the 20A Heads; **2. HMRB9.7B (25% cut in WW06); GOTF Opportunity (PCO17.4 - WW37); Upstream ISI/ET Opportunity (WW34)**
○Cut in date: 1. 100% 22A DLC head plan to implement in DOM1231.

➢NMD(5x), failure rate: 0.44%
○Root cause: Contamination
○**CA: MQM Tuning (WW33); Servo code changes (WW35);Cleanliness builds results (WW36); Factory particulate cleanup (WW34)**

➢Bad Write(10x), failure rate: **0.83%**
○Root cause: Bad Write due to Poor preamp precomp OPTI picks.
○CA: PCO17.3. Based on OEM RDT TI PFLs that have been fix validated. PCO17.3 cut in on Jan27 for all sites.

## RDT Chart



Grenada 12 Weeks Failure Mode By DOM_WW (RDT)

Mean : Mean Failure Rate
WL : Warning Limit

## TVM issue

• Degraded Write at cold(17x), failure rate: 1.3%
○ **Roort cause: 1. failures from PCO12.7 found poor HMS capacity at CAL2; 2. failures with PCO16.2 under further FA**
○ **CA: 1. Using VBAR by HMS in PCO16.2 to close failures with PCO12.7, some of the failures were shipped to LCO for futher FA**

•Head Instability(6x) and Degraded Head(8x), failure rate: 1.0%
○ **Roort cause: Unstable head from BP4.5/22A**
○ **CA: HMRB9.7B (25% cut in WW06); GOTF Opportunity (PCO17.4 - WW37); Upstream ISI/ET Opportunity (WW34)**

## TVM Chart



Grenada 12 Weeks Failure Mode By DOM_WW (TVM)

Mean : Mean Failure Rate
WL : Warning Limit

## PDMT no issue

Suzhou CEE Weekly • FW 1231

Seagate Confidential

CONFIDENTIAL

# Grenada  RDT 12wks Failures by DOM WW



1. RDT failure rate trigger in DOM1220, no drives in FGI and WIP when trigger, no SSO. 2x Degraded Head from 20A DLC head, CA: 22DLC head; 2xSkip Write and 1xEasure, CA: PCO17.2; 1xNMD, drive was torn down without DC mark; 1xSystem Track Corrupted FA in LCO.

2. RDT failure rate trigger in DOM1225, pending follow up. 2xBad Write due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 2xNMD, PFL-3061/3137, MSL completed, pending LCO review; 1xDegraded Head(PFL-3094), pending further FA in LCO; 1xSWOT(PFL-3297), pending further FA.

3. RDT failure rate trigger in DOM1228, pending follow up. 2xBad Write due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 1xHead Instability(PFL-3299); 1xWeak Write(PFL-3303); 1xNew Defect(PFL-3298) pending LCO Review and 1xpending 1st level FA(PFL-3365)

4. RDT failure rate trigger in DOM1227 , pending follow up. 1xOff-track/Skip Write Combo, 1D Alphana, CA:? 2xBad Write due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 2xDegraded Head(PFL-3232/3388), CA: HMRB9.7B (25% cut in WW06); GOTF Opportunity (PCO17.4 - WW37); Upstream ISI/ET Opportunity (WW34); 1xWeak Write(PFL-3393), drive ship to LCO for further FA on 2/3/2012.

5. RDT failure rate trigger in DOM1228 , pending follow up. 5xBad Write due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 1xHead Instability(PFL-3299), CA: HMRB9.7B (25% cut in WW06); GOTF Opportunity (PCO17.4 - WW37); Upstream ISI/ET Opportunity (WW34); 1xSkip Write(PFL-3365), CA:PCO17.2+; 1xNew Defect(PFL-3298), Pending MFA and MSL.

Seagate Confidential

FED_SEAG0009679

# Grenada TVM 12wks Failures by DOM WW



1. TVM failure rate trigger in DOM1223 due to high failure rate of degraded Write at cold, on hold drives with PCO12.7 in FGI and WIP in all 3x sites and re-cert with PCO16.2(VBAR by HMS); PCO 17.3 with new feature TCS is designed to fix failures with PCO16.2. PCO under check out.

2. TVM failure rate trigger in DOM1226, SSO Wuxi drives of this week in FGI and WIP(WUX 0081) due to higher failure rate (11.7%, 7 failures out of 60 Wuxi drives). 1xWeak Write due to poor HMS with PCO12.7, CA: PCO16.2(VBAR by HMS); 2xBad Write due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 1xWeak Write with PCO16.2, CA: Default TCS in PCO17.3; 1xResonance, Tail tack issue See similar issue in PFL-2814, CA: on the HGA line should be driven by process team; 1xIOEDC Error retest pass; 2xCND pending to retest; 1xATI, 1/24 drive arrived in LCO for RC investigation; 1xSpin up Time Out, pending LCO servo team to do further FA.

3. TVM failure rate trigger in DOM1227 , no trigger excluding Time out and Bad Write. 3xTime Out, PFL-3235/3236, pending retest/ PFL-3309, pending LCO review; 2xBad Write(PFL-3267/3246) due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 1xNMD(PFL-3202), pending ship to Wuxi to teardown and get 360 degree candella; 2xDegraded Head(PFL-3241/3282), FA in LCO;

4. TVM failure rate trigger in DOM1228, pending follow up. 1xTime Out, PFL-3308, pending LCO review; 1xBad Write(PFL-3357) due to Poor preamp precomp OPTI picks, CA: New Preamp Opti in PCO 17.3; 5xHead Instabilily(PFL-3307/3358/3373/3374/3377 /3378), pending LCO review; 1xWeak Write(PFL-3378)

CONFIDENTIAL

# Grenada ORT MTBF AFR: 2.21%(MTBF:107,378 hrs)



MTBF based on 12 weeks' normal ORT loading , the MTBF is 107,378hrs.

CONFIDENTIAL

# ORT – Opportunities for MTBF Improvement

- FA on unstable and degraded hga's indicates 5/9 failing heads can be caught with slider and hga spec changes. New TSR for HGA test on line by 2/7 in Korat. 2/9 for ISI spec change in Penang. Criteria can be applied for sorting WIP and FG for hga's and or drives. (criteria attached). More data on Monday 2/7, looking for any other sort criteria or cert screening data.

- Strong correlation to NMD and reclaimed TGA's. DQ'ed reclaimed TGA's effective WW23. Reli to define FE opportunity going forward with this factor removed.

- New MQM from PCO 17.3A available now. Could be implemented 2/6. NMD's occur at hours greater than MQM run time. Reli/Engr to define any FE opportunity.

Seagate Confidential

# ORT – Opportunities for MTBF Improvement

- FA from Feather and ORT/ODT NMD's indicate large high frequency PZT commands can occur in current code. These have been proven to create NMD. Code fix in test over the weekend. Available 2/8-10 for release. Estimate 30+% reduction in NMD's

- Strong correlation to NMD and JIT mode. JIT 0 vs JIT 3 differences under investigation by Servo team. This correlation may be effected by fixes addressed above. Evaluating opportunity for JIT3 mode in Disty until root cause is closed with JIT 0 seeks, performance data and JIT 0 characterization by 2/8-10. Estimate 30%+ reduction in NMD's.

- Particle reduction efforts in progress. Details captured in later slides. BOB builds delayed until WW35-36. Estimate 20% reduction in NMD's with numerous improvements.

Seagate Confidential

# ORT / TVM Pareto

| ORT (RDT and ADD_RDT) TVM (approx 8 weeks) | | | |
|---|---|---|---|
| QTY | Symptom | ORT PFLS, ttf | TVM PFL's, TTF, T |
| 10 | Bad Write | N/R | |
| 9 | Degraded heads | 2954, 297<br>3094, 98<br>3162, 411<br>2643, 13<br>2664, 48<br>3001, 122<br>3000, 311<br>2789, 71 | 3182, 115 hrs, 0C<br>3141, 65hrs, 60C<br>2914, 258 hrs, 25C<br>2872, 173hrs, 0C |
| 8 | NMD's | 2721, 4<br>3061, 5<br>3137, 222<br>3298, 55<br>2835, 439<br>3254, 261<br>3230, 9<br>3126, 157<br>3012, 399<br>3379, 172 | 3202, 8hrs, 27C<br>3014, 167hrs, 60C<br>2750, 19 hrs, 25C |
| 5 | Skip writes | N/R | 3057, .8hrs, 25C<br>2682, 86 hrs, 0C |
| 3 | Instability | 3299, 62<br>3305, 53<br>3310, 17 | 3307, 64hrs, 60C<br>3377, 190hrs, 60C<br>3241, 93hrs, 60C |
| 3 | Modulated Write | 2663, 379<br>3010, 548<br>2814, 13 | 2763, 76hrs, 0C<br>3183, 116hrs, 0C<br>3135, 36hrs, 25C |
| 15 | Degraded write at cold, PCO16.x | | |

FA team working component analysis.
RHO F/A (including upstream analysis), has consistently shown the fix to be HMRB9.7+ . Scott Deits to provide update.

FA team to provide detailed failure summary to the NMD team – head, zone, TTF, build week, suspension vendor, reclaim, prime/rework.

Skip writes improved from PCO12.6 to 16.2 (which has SWD in run-time). PCO17.3 has better tuning. CO17.3 RDT and TVM to date have no SW failures. FA team working on presenting FE data to Reli.

Instability failures are usually also degraded (changed from cert). FA team working to categorize which PFL's changed from cert.

Varity pack: tail tack (~8Khz), Alphana, 47kHz.

PCO17.4 contains THS.

CONFIDENTIAL

# Cleanliness Build Overview

## Best Practices Cleanliness Builds

- **5 weeks of drive builds, 5K per week starting WW30**
  - Splitting builds 50/50 - Seagate Wuxi vs Kaifa HSAs
  - Coordinating media to be same lot and sputter machine on both Grenada and Bacall builds in each WW
  - Prime suspensions in all builds
  - Evaluating with and without short GIO (4.5 hrs TT)
- **All processes and inspection plans are documented and agreed to through FOF cleaning (details available if needed)**
  - Only open item is at HGA ET and disk usage (under discussion with RHO) –
    - » HGA ET is the point for added contamination based on line mapping
- **Expect first results WW32 from LODT (delayed 1 week)**
  - WW32 will be first results with Short GIO
- LCO Support teams headed to China End of January

**First week cleanliness builds status:**

- Wafer defect lost 1/3 of sliders
- Finding contamination on 1.5% (LE comb) in first batch inspections – will continue on with this weeks builds, and address in following week's batch
  - Need confirmation on Bacall material availability, Grenada material running short
- Real data after pipe cleaner builds available WW35-36!

---

**Cleanliness builds - Changes & additional monitoring:**

Slider:
- Post SCBD LE Wiping
- Post DEB 192kHz cleaning
- Post Polish 192kHz cleaning
- Soak block Polish / cleaning changes
- Additional Inspections (Visual, SeaTape, MSL)

HGA
- Additional Inspections (Visual, SeaTape, MSL)

HSA
- No Marpross
- Additional Inspections

FOF
- Long checklist of data reviews and big clean items

CONFIDENTIAL                                        FED_SEAG0009685

# NMD Code improvements  (Core team input)

**Activity 1 - PCO17.3A (New MQM):**

Feb 4 - Factory scheduled to start L-ODT demo build

Feb 8 - Finish L-ODT & publish results. If results look good, then:

**Feb 9 - Mass pro cut in**.


**Activity 2 - JIT3 F3 code:**

Feb 6 - Start SIE & Reli testing

Feb 9 - Finish SIE & Reli testing

**Feb 10 - Mass pro cut in.**


**Activity 3 - New Servo code:**

Feb 6 : Start Reli & SIE with code that looks best by monday, followed by 1 week to run, find issues, fix issues etc.

Feb 10 : we will have bench verification of either code - by Dave O LDV work & Bench signal analysis (Servo team / Abhay)

Feb 13 : Finish Reli & SIE successfully.

**Feb 14 : Push to implement in masspro.**

Seagate Confidential

17

FED_SEAG0009686

# TGA Fix Effectiveness

| Failure Mode | Config | | Fails | Total | Failure Rate |
|---|---|---|---|---|---|
| NMD | hga_vendor | A | 0 | 4 | 0.00% |
| | | B(reclaim TGA) | 1 | 51 | 1.96% |
| | | I | 2 | 218 | 0.92% |
| | | M | 0 | 16 | 0.00% |
| | | O | 0 | 574 | 0.00% |
| | | N | 2 | 87 | 2.30% |
| | | 0 | 0 | 15 | 0.00% |
| | | R | 0 | 7 | 0.00% |
| | | 7 | 0 | 28 | 0.00% |

| TGA subtotal from HGA vendor | Reclaim TGA(B) | 1 | 51 | 1.96% |
|---|---|---|---|---|
| | Other TGA | 4 | 949 | 0.42% |

| | Sample Size | Number of Failures | Confidence Level | % Defect |
|---|---|---|---|---|
| Fix Effectiveness | 51 | 1 | 60% | 3.926% |
| | 949 | 4 | 60% | 0.551% |
| | | | | |
| | | Fix Validation = | | 85.95% |

**Bai Tao**



Seagate Confidential

Seagate Confidential

CONFIDENTIAL

FED_SEAG0009687

**List of Grenada ORT Degraded Head Failures**

| SN | PFL# | Failing Head | Symptom | ttf (hrs) |
|----|------|--------------|---------|-----------|
| S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 |
| S1F04WRR | PFL-3299 | 5 | Head Instability | 62.6 |
| W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 |
| W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 |
| W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 |
| W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 |
| Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 |
| Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 |
| Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56 |

• **9 degraded/unstable heads in ORT have caused the MTBF to drop.**

• **Previously, the AFR trajectory had closely mimicked the OEM RDT trajectory, but has diverged in the last two weeks or so.**

**Actions being pursued:**
• **Detailed Configuration Analysis:**
  • **RHO analysis complete (Brian Mangnuson).  No clear configuration trend observed.**
  • **RMO analysis under way (Arhsee Lumbay).**
• **Drive CERT Analysis:**
  • **LCO team working – under way (Scott Deits, Krishnan S.).**
• **RHO upstream Spec Analysis:**
  • **1st pass complete (Joel Nathe, Song Liu).  Looks promising on 5/9 failures.**

**Seagate Confidential**

# Upstream Percentile Analysis (Some signatures seen in ISI testing)

| | AL506GQ9J1 | AL507PHKJ1 | AL509CQBI1 | AL50BIF0V1 | AL50EF73X1 | AL50GA1IT1 | AL50I2ASZ1 | AL50MFHJL0 | AL50PNYTH1 |
|---|---|---|---|---|---|---|---|---|---|
| HD_SN | AL506GQ9J1 | AL507PHKJ | AL509CQBI1 | AL50BIF0V1 | AL50EF73X1 | AL50GA1IT1 | AL50I2ASZ1 | AL50MFHJL0 | AL50PNYTH1 |
| SN | Z1FOC5DK | W1D09BNP | W1D0C9W4 | S1D0HH3Y | W1D0CA1T | Z1FOCM95 | Z1F0ELHT | S1F04WRR | W1E04V4X |
| PFL# | PFL-3162 | PFL-2954 | PFL-3355 | PFL-3305 | PFL-3388 | PFL-3094 | PFL-3232 | PFL-3299 | PFL-3125 |
| Failing Head | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 1 |
| Symptom | Degraded Head | Degraded Head | Head Instability | Head Instability | Degraded Head | Degraded Head | Degraded BER | Head Instability | Degraded Head |
| ttf (hrs) | 411.8 | 297.2 | 295.3 | 53.7 | 162.3 | 98.7 | 56 | 62.6 | 151.5 |
| Test Date | 11/8/2011 | 10/25/2011 | 11/23/2011 | 11/30/2011 | 11/23/2011 | 11/19/2011 | 11/15/2011 | 11/12/2011 | 11/29/2011 |
| RES | 280.05 | 265.69 | 275.37 | 325.48 | 282.84 | 309.14 | 300.71 | 295.02 | 169.08 |
| Pop_Percentile | P50-P75 | P25-P50 | P50-P75 | P75-P90 | P50-P75 | P75-P90 | P50-P75 | P50-P75 | P25-P50 |
| AMP | 17275.982 | 8452.229 | 11585.051 | 18257.144 | 10720.478 | 17242.874 | 9568.709 | 9710.117 | 9478.778 |
| Pop_Percentile | P95-P99 | P10-P25 | P50-P75 | P95-P99 | P50-P75 | P95-P99 | P25-P50 | P25-P50 | P25-P50 |
| ASYM | 5.823 | 12.036 | 10.007 | -0.058 | -6.374 | 4.367 | 14.648 | 18.477 | 2.543 |
| Pop_Percentile | P25-P50 | P75-P90 | P50-P75 | P10-P25 | P5-P10 | P25-P50 | P75-P90 | P95-P99 | P25-P50 |
| BARK_JMP | 3.244 | 3.436 | 3.157 | 1.608 | 3.573 | 3.502 | 5.814 | 5.383 | 3.93 |
| Pop_Percentile | P25-P50 | P50-P75 | P50-P75 | P5-P10 | P50-P75 | P50-P75 | P75-P90 | P75-P90 | P50-P75 |
| HYST_PCT | 2.071 | 2.422 | 2.125 | 1.95 | 2.528 | 2.168 | 4.418 | 2.455 | 3.503 |
| Pop_Percentile | P10-P25 | P25-P50 | P10-P25 | P10-P25 | P25-P50 | P10-P25 | P75-P90 | P25-P50 | P50-P75 |
| MAX_SLOPE_AT | -17.955 | -450.056 | -529.993 | -2.036 | 323.997 | -351.961 | -355.94 | -18.078 | -414.039 |
| Pop_Percentile | P50-P75 | P10-P25 | P25-P50 | P50-P75 | P90-P95 | P25-P50 | P25-P50 | P50-P75 | P25-P50 |
| MAX_SLOPE_PCT | 84.023 | 238.539 | 174.285 | 78.867 | 98.949 | 174.017 | 187.694 | 237.708 | 244.93 |
| Pop_Percentile | P10-P25 | P75-P90 | P50-P75 | P10-P25 | P25-P50 | P50-P75 | P75-P90 | P75-P90 | P75-P90 |
| STD_MAX_SLOPE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pop_Percentile | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 |
| SMAN_AMP_AVG | 385.532 | 494.666 | 380.258 | 398.364 | 1739.981 | 567.775 | 494.624 | 556.683 | 748.097 |
| Pop_Percentile | P25-P50 | P50-P75 | P25-P50 | P25-P50 | >P99 | P75-P90 | P50-P75 | P75-P90 | P75-P90 |
| SMAN_MAX_MAX | 615.541 | 756.056 | 501.859 | 714.404 | 2135.357 | 432.866 | 638.568 | 691.283 | 1101.95 |
| Pop_Percentile | P50-P75 | P75-P90 | P50-P75 | P50-P75 | >P99 | P10-P25 | P50-P75 | P75-P90 | P75-P90 |
| SMAN_NORM | 7.126 | 17.89 | 8.664 | 7.826 | 59.637 | 5.021 | 13.347 | 14.238 | 23.251 |
| Pop_Percentile | P10-P25 | P75-P90 | P25-P50 | P10-P25 | >P99 | P5-P10 | P50-P75 | P50-P75 | P90-P95 |
| HTR_RES | 62.761 | 62.264 | 60.413 | 98.582 | 63.161 | 61.76 | 64.259 | 62.018 | 62.722 |
| Pop_Percentile | P50-P75 | P25-P50 | <P1 | >P99 | P5-P10 | P5-P10 | P50-P75 | P10-P25 | P25-P50 |
| SMTH_DTRND_MX | 28.35 | 43.626 | 7.018 | 27.693 | 7.58 | 24.704 | 21.844 | 29.249 | 37.429 |
| Pop_Percentile | P75-P90 | P95-P99 | P1-P5 | P75-P90 | P1-P5 | P50-P75 | P50-P75 | P75-P90 | P90-P95 |
| SMTH_DTRND_MX | 0.021 | 18.073 | -13.948 | 60.082 | -96.004 | -67.974 | -39.957 | -18.078 | -405.924 |
| Pop_Percentile | P50-P75 | P50-P75 | P25-P50 | P75-P90 | P25-P50 | P25-P50 | P25-P50 | P25-P50 | P5-P10 |
| MAX_STEP_PCT | -1.193 | -8.017 | 4.551 | -1.944 | -2.84 | -8.299 | -3.63 | -8.228 | -5.664 |
| Pop_Percentile | P50-P75 | P5-P10 | P75-P90 | P50-P75 | P25-P50 | P5-P10 | P50-P75 | P5-P10 | P10-P25 |
| JUMP_CNT | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Pop_Percentile | P1-P50 | P75-P90 | P1-P50 | P1-P50 | P1-P50 | P75-P90 | P1-P50 | P90-P95 | P1-P50 |
| SPIKE_CNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Pop_Percentile | P1-P75 | P1-P75 | P1-P75 | P1-P75 | P1-P75 | P1-P75 | P1-P75 | P95-P99 | P1-P75 |
| BARKJMP_RMS | 0.425 | 0.534 | 0.667 | 0.393 | 1.2 | 0.547 | 1.603 | 0.818 | 0.941 |
| Pop_Percentile | P10-P25 | P25-P50 | P50-P75 | P5-P10 | P75-P90 | P25-P50 | P95-P99 | P50-P75 | P50-P75 |
| WGHT_AVG_MX_SL | 60.04 | 69.834 | 49.848 | 53.087 | 60.307 | 59.434 | 90.486 | 123.42 | 199.106 |
| Pop_Percentile | P10-P25 | P25-P50 | P25-P50 | P25-P50 | P25-P50 | P25-P50 | P50-P75 | P75-P90 | P95-P99 |
| JUMP_PCT_ATPK_S | 1.387 | 1.948 | 2.198 | 1.506 | 2.824 | 2.135 | 4.871 | 4.574 | 3.93 |
| Pop_Percentile | P25-P50 | P25-P50 | P50-P75 | P25-P50 | P50-P75 | P50-P75 | P90-P95 | P75-P90 | P75-P90 |
| JUMP_PT_AT_RPS | 1.524 | 1.314 | 2.833 | 1.052 | 3.233 | 1.411 | 4.714 | 4.641 | 2.365 |
| Pop_Percentile | P25-P50 | P10-P25 | P50-P75 | P5-P10 | P50-P75 | P10-P25 | P75-P90 | P75-P90 | P50-P75 |
| JUMP_PT_AT_RPS | 1.31 | 1.373 | 2.78 | 1.483 | 2.931 | 1.634 | 3.341 | 1.659 | 2.365 |
| Pop_Percentile | P5-P10 | P25-P50 | P50-P75 | P25-P50 | P75-P90 | P25-P50 | P75-P90 | P50-P75 | P50-P75 |

Current ISI FACT population has 7116654 unique heads from the 186 wafers that had test data up to 2012/02/02

- **PFL-3388 has several parameters that exhibit outlier behavior.**

- **Extreme outlier for SMAN noise metrics.**

- **Should be amenable to easy upstream screening.**

- **RHO/Penang Teams looking at SMAN spec yield repercussions.**
  - **High confidence that a spec like SMAN_AMP_AVG > 1700 can be effected quickly.**

*Courtesy of Joel Nathe*

Seagate Confidential

Seagate Confidential

# Upstream Percentile Analysis (Some signatures seen in ET testing

**Individual values vs. total Current Population**

| | AL506GQ9J1 | AL507PHKJ1 | AL50GA1IT1 |
|---|---|---|---|
| HD_SN | AL506GQ9J1 | AL507PHKJ1 | AL50GA1IT1 |
| SN | Z1F0C5DK | W1D09BNP | Z1F0CM95 |
| PFL# | PFL-3162 | PFL-2954 | PFL-3094 |
| Failing Head | 5 | 1 | 2 |
| Symptom | Degraded Head | Degraded Head | Degraded Head |
| ttf (hrs) | 411.8 | 297.2 | 98.7 |
| Test Date | 11/19/2011 | 11/6/2011 | 11/27/2011 |
| Test Type | PRODUCTION | PRODUCTION | PRODUCTION |
| TSR Name | BMC6AL5P | BMC6AL5P | BMC6AL5P |
| TSR Num | null | 45717 | null |
| CTQ_AMP | 15328.6271 | 8694.5689 | 17517.6731 |
| Pop_Percentile | P90-P95 | P25-P50 | P95-P99 |
| CTQ_ASYM | 3.3131 | 10.2901 | -4.8596 |
| Pop_Percentile | P50-P75 | P95-P99 | P1-P5 |
| CTQ_BER | -3.9487 | -3.2487 | -3.7058 |
| Pop_Percentile | P25-P50 | P75-P90 | P50-P75 |
| CTQ_BSLN_NSE | 0.889 | 1.0204 | 0.8826 |
| Pop_Percentile | P25-P50 | P75-P90 | P25-P50 |
| CTQ_CP_CAT | 100 | 100 | 100 |
| Pop_Percentile | P1-P75 | >P99 | P1-P75 |
| CTQ_CP_CLRNC | 7.6881 | 8.2507 | 8.4352 |
| Pop_Percentile | P10-P25 | P25-P50 | P50-P75 |
| CTQ_HGA_ADC | 0.9715 | 0.9632 | 1.0019 |
| Pop_Percentile | P25-P50 | P25-P50 | P75-P90 |
| CTQ_HTR_RES | 72.7251 | 72.5659 | 70.3701 |
| Pop_Percentile | P95-P99 | P90-P95 | <P1 |
| CTQ_ISLTN | 0 | 0 | 0 |
| Pop_Percentile | P1-P50 | P1-P50 | P1-P50 |
| CTQ_ISLTN_FLAG | 0 | 0 | 0 |
| Pop_Percentile | P1-P99 | P1-P99 | P1-P99 |
| CTQ_LRG_GLITCH | -3.6408 | -3.6408 | -3.6408 |
| Pop_Percentile | P1-P75 | P1-P75 | P1-P75 |
| CTQ_MOD | 3.4228 | 5.2978 | 4.0758 |
| Pop_Percentile | P1-P5 | P50-P75 | P10-P25 |
| CTQ_NORM_NSE | 0.0557 | 0.0676 | 0.0429 |
| Pop_Percentile | P25-P50 | P50-P75 | P5-P10 |
| CTQ_NSE_DELTA | 193.4454 | 27.3986 | 43.611 |
| Pop_Percentile | P75-P90 | P50-P75 | P50-P75 |
| CTQ_OVW | -40.6454 | -31.9852 | -39.1277 |
| Pop_Percentile | P25-P50 | P90-P95 | P25-P50 |
| CTQ_POL | 3.2904 | 2.4881 | 4.3332 |
| Pop_Percentile | P10-P25 | <P1 | P75-P90 |
| CTQ_RD_RES | 271.9942 | 264.685 | 317.0623 |
| Pop_Percentile | P25-P50 | P25-P50 | P75-P90 |
| CTQ_ROOT_YIELD | 100 | 100 | 100 |
| Pop_Percentile | >P90 | >P90 | >P90 |
| CTQ_SRVO_LIN | 0 | 1.2663 | 1.5837 |
| Pop_Percentile | <P1 | P10-P25 | P90-P95 |
| CTQ_WIJITA | 2.9198 | 6.9852 | 3.9643 |
| Pop_Percentile | P25-P50 | P90-P95 | P50-P75 |

**Individual values vs. total Current Population**

| | AL509CQBI1 | AL50BIF0V1 | AL50EF73X1 | AL50I2ASZ1 | AL50MFHJL0 |
|---|---|---|---|---|---|
| SN | AL509CQBI1 | AL50BIF0V1 | AL50EF73X1 | AL50I2ASZ1 | AL50MFHJL0 |
| SN | W1DOC9W4 | S1D0HH3Y | W1D0CA1T | Z1F0ELHT | S1F04WRR |
| PFL# | PFL-3355 | PFL-3305 | PFL-3388 | PFL-3232 | PFL-3299 |
| Failing Head | 1 | 1 | 1 | 1 | 5 |
| Symptom | Head Instability | Head Instability | Degraded Head | Degraded BER | Head Instability |
| ttf (hrs) | 295.3 | 53.7 | 162.3 | 56 | 62.6 |
| Test Date | 12/15/2011 | 12/14/2011 | 12/15/2011 | 12/5/2011 | 12/24/2011 |
| Test Type | PRODUCTION | PRODUCTION | PRODUCTION | PRODUCTION | PRODUCTION |
| TSR Name | BM20AL5P | BM20AL5P | BM20AL5P | BM20AL5P | BM20AL5P |
| TSR Num | null | null | 45844 | null | null |
| CTQ_AMP | 11138.9569 | 19667.1443 | 11060.0591 | 9347.9659 | 9229.119 |
| Pop_Percentile | P50-P75 | >P99 | P50-P75 | P25-P50 | P25-P50 |
| CTQ_ASYM | 4.8465 | -7.3379 | -5.9912 | 5.2155 | 6.4179 |
| Pop_Percentile | P50-P75 | P1-P5 | P1-P5 | P50-P75 | P75-P90 |
| CTQ_BER | -3.6846 | -3.4995 | -3.4995 | -3.8097 | -3.4072 |
| Pop_Percentile | P50-P75 | P50-P75 | P5-P10 | P50-P75 | P50-P75 |
| CTQ_BSLN_NSE | 1.1242 | 0.8037 | 0.8236 | 0.8365 | 1.0138 |
| Pop_Percentile | P95-P99 | P1-P5 | P5-P10 | P10-P25 | P75-P90 |
| CTQ_CP_CAT | 100 | 100 | 100 | 100 | 100 |
| Pop_Percentile | P1-P75 | P1-P75 | P1-P75 | P1-P75 | P1-P75 |
| CTQ_CP_CLRNC | 9.3121 | 6.4447 | 7.6632 | 9.0226 | 8.8093 |
| Pop_Percentile | >P90 | <P1 | P10-P25 | P75-P90 | P75-P90 |
| CTQ_HGA_ADC | 1.0152 | 0.9999 | 0.9704 | 1.0072 | 0.9757 |
| Pop_Percentile | P95-P99 | P75-P90 | P25-P50 | P75-P90 | P25-P50 |
| CTQ_HTR_RES | 70.9527 | 71.1653 | 74.8609 | 73.667 | 71.3238 |
| Pop_Percentile | P10-P25 | P25-P50 | >P99 | >P99 | P25-P50 |
| CTQ_ISLTN | 0 | 0 | 0 | 0 | 0 |
| Pop_Percentile | P1-P50 | P1-P50 | P1-P50 | P1-P50 | P1-P50 |
| CTQ_ISLTN_FLAG | 0 | 0 | 0 | 0 | 0 |
| Pop_Percentile | P1-P99 | P1-P99 | P1-P99 | P1-P99 | P1-P99 |
| CTQ_LRG_GLITCH | -3.6408 | -2.4357 | -3.6408 | -3.6408 | -3.6408 |
| Pop_Percentile | P75-P90 | P90-P95 | P75-P90 | P75-P90 | P75-P90 |
| CTQ_MOD | 4.325 | 4.5186 | 6.5607 | 4.8086 | 5.7137 |
| Pop_Percentile | P25-P50 | P25-P50 | P90-P95 | P25-P50 | P75-P90 |
| CTQ_NORM_NSE | 0.0533 | 0.0858 | 0.0829 | 0.0598 | 0.0962 |
| Pop_Percentile | P25-P50 | P50-P75 | P50-P75 | P25-P50 | P75-P90 |
| CTQ_NSE_DELTA | 93.8405 | 397.1849 | 31.9965 | -227.8628 | -116.6536 |
| Pop_Percentile | P50-P75 | P90-P95 | P50-P75 | P10-P25 | P10-P25 |
| CTQ_OVW | -33.4324 | -40.551 | -41.9314 | -36.5902 | -37.8691 |
| Pop_Percentile | P75-P90 | P25-P50 | P10-P25 | P50-P75 | P50-P75 |
| CTQ_POL | | | | 3.599 | |
| Pop_Percentile | | | | P25-P50 | |
| CTQ_RD_RES | 282.7537 | 328.0096 | 287.8071 | 311.811 | 305.6733 |
| Pop_Percentile | P50-P75 | P90-P95 | P50-P75 | P75-P90 | P75-P90 |
| CTQ_ROOT_YIELD | 100 | 100 | 100 | 100 | 100 |
| Pop_Percentile | >P90 | >P90 | >P90 | >P90 | >P90 |
| CTQ_SRVO_LIN | 1.1239 | 1.3145 | 1.3404 | 1.3458 | 1.3933 |
| Pop_Percentile | <P1 | P10-P25 | P25-P50 | P50-P75 | P50-P75 |
| CTQ_WIJITA | 4.427 | 19.6503 | 3.0936 | 4.548 | 4.2761 |
| Pop_Percentile | P75-P90 | >P99 | P25-P50 | P75-P90 | P75-P90 |

- **PFLs-3305, 3299, 2954, and 3232 show multiple ET signatures.**

- **Should be amenable to Combo Specs.**

*Courtesy of Joel Nathe*

CONFIDENTIAL

Seagate Confidential

FED_SEAG0009690

Seagate Confidential

# Upstream Percentile Analysis (Some signatures seen in ET testing)



*Data and Analysis Courtesy of Song Liu*





**ET metrics implicated are traditional instability metrics.**

- **WIJITA:** DC Bias Noise test. Catches instabilities well.

- **Track Scan Lump metrics:** Has been used to catch unstable heads on Manta Ray.

- **SGRNH_F3:** SGRO Noise with heater enabled. A glitch metric in read-only mode.

- **CTQ_NORM_NSE:** Normalized Noise metric that usually highlights noisy heads.

Seagate Confidential

**Seagate Confidential**

# Summary of ISI and ET Spec Proposals and Further Improvements planned

| SN | PFL# | Failing Head | Symptom | ttf (hrs) | HD_SN | Proposed Screening Location | Proposed Screen | Cum ET Yield Impact | ISI Yield Impact | Cut-In Date (Tentative) |
|---|---|---|---|---|---|---|---|---|---|---|
| S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 | AL50BIF0V1 | ET | TP_PLUMP(-2min) + TCO_SLN (2.2 max) | 0.23% | | Expect STTH cut-in on Feb 7 |
| S1F04WRR | PFL-3299 | 5 | Head Instability | 62.6 | AL50MFHJL0 | ET | TP_NLUMP(20 max) | 0.07% | | Expect STTH cut-in on Feb 7 |
| W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 | AL509CQBI1 | | | | | |
| W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 | AL507PHKJ1 | ET | WIJITA(15 max)+SGRNH_F3(1700 max) | 0.08% | | Expect STTH cut-in on Feb 7 |
| W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 | AL50EF73X1 | ISI | SMAN_AMP_MAX > 1700 and SMANMAX_MAX_MAX > 2100 | | 0.39% | Expect PNG cut-in by Feb 9 |
| W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 | AL50PNYTH1 | | | | | |
| Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 | AL506GQ9J1 | | | | | |
| Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 | AL50GA1IT1 | | | | | |
| Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56.0 | AL50I2ASZ1 | ET | TP_PLUMP(-2min) + CTQ_NORM_NSE(0.13max) | 0.38% | | Expect STTH cut-in on Feb 7 |

*Summary Table and Analysis Courtesy of Song Liu, Hoay Yoong Tan, Wailnn Choon*

- **4/9 ORT failures have specs identified at ET that target traditional instability/noise metrics.**
- **Net ET Yield penalty projected to be ~ 1%.**

- **1/9 ORT failures have a strong signature at ISI in slider. Head is a very significant outlier for SMAN noise metrics. Net ISI Yield penalty ~ 0.4%.**

- **RHO agrees to implement Slider ISI and HGA ET specs ASAP.**
- **New TSR request to be released by Feb 3. Expect cut-in in STTH by Feb 7.**
- **ISI Spec request by NRM team on Feb 6. PNG team expected to implement by Feb 9 (PNG off Feb 6-7).**

- <u>**Other Degraded Head / Instability mitigation activities:**</u>
    - <u>**Heater at ISI testing:**</u> **Positive Drive Results. Immediate implementation to 100% gated by H/W.**
        - **20% implementation by FW31 end.**
        - **70% implementation by FW35.**
        - **100% implementation by FW37.**
    - <u>**Continued Upstream Specs:**</u> **PFLs-2907 and 3059 are being closed via upstream ET and ISI specs independently.**
    - <u>**HMRB9.7B Reader Migration:**</u>
        - **11% of MBS worth of wafers will be converted to new reader starting FW32.**
        - **Potential for 25% wafer conversion in FW37 with lead pi-lot demonstration and RGA.**
        - **100% wafer expected in FW42 (NRM and STST).**
        - **Drive will begin to see significant HMRB9.7B flow in FW1309.**

**Seagate Confidential**

# CERT Analysis of the Failures: Baseline Jump Metric





- **May be possible to utilize Baseline Jump spec to exclude PFL-3094.**
- **Max BLJ of 140 during <u>Writer Heater Search</u> can catch PFL-3094.**
- **<u>Based on PCO17.2 RGAs, Yield Loss:</u>**
  - **BtC:  ~ 0.7 – 1%.**
  - **3TB:  ~ 1%.**



# CERT Analysis of the Failures: Raw and OTF BER in Serial Format





- **Potential exists to remove PFL-2954 (Min Raw of 1.9 dcd), PFL-3388 (Min Raw of 2.0 dcd), and PFL-3125 (Min Raw of 2.0 dcd).**
- **May decide to do this ONLY for OEM (not for Disty).**

Seagate Confidential

**Seagate Confidential**

# PFL-3162: Degraded Head: Reli and Bench Data

- Z1F0C5DK
- Test Bed: FW1219-FW1226-DT
- Time To Failure: 411.82 Hrs
- EC10436 .FFFFFFFF EUP-D 55C/40%
- - Drive has 0 BBM(s), 42 ALT(s) and 134 CE entries. (Majority on Hd5)







| | | | | | | | outD | | tance ATT2R | VGARrap VGARnow dB_delt NLFRrap |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NLFRnow NLFRout Roll | | | | | | | | | | |
| Z1F0C5DK | 0 | 0 | 287 | 2 | 307 | 273 | -1.56 | 153 | 163 | 10 |
| Z1F0C5DK | 0 | 16 | 287 | 2 | 289 | 277 | -0.54 | 143 | 147 | 4 |
| Z1F0C5DK | 0 | 29 | 287 | 2 | 245 | 238 | -0.29 | 139 | 135 | -4 |
| Z1F0C5DK | 1 | 0 | 325 | 2 | 277 | 239 | -1.74 | 115 | 112 | -3 |
| Z1F0C5DK | 1 | 16 | 325 | 2 | 280 | 266 | -0.62 | 117 | 125 | 8 |
| Z1F0C5DK | 1 | 29 | 325 | 2 | 284 | 264 | -0.90 | 127 | 136 | 9 |
| Z1F0C5DK | 2 | 0 | 321 | 1 | 275 | 237 | -1.78 | 140 | 134 | -6 |
| Z1F0C5DK | 2 | 16 | 321 | 1 | 213 | 199 | -0.63 | 136 | 128 | -8 |
| Z1F0C5DK | 2 | 29 | 321 | 2 | 262 | 249 | -0.57 | 129 | 123 | -6 |
| Z1F0C5DK | 3 | 0 | 256 | 2 | 336 | 248 | -4.13 | 152 | 172 | 20 |
| Z1F0C5DK | 3 | 16 | 256 | 1 | 273 | 236 | -1.74 | 152 | 161 | 9 |
| Z1F0C5DK | 3 | 29 | 256 | 1 | 259 | 236 | -1.07 | 159 | 160 | 1 |
| Z1F0C5DK | 4 | 0 | 310 | 2 | 307 | 242 | -3.04 | 151 | 150 | -1 |
| Z1F0C5DK | 4 | 16 | 310 | 1 | 281 | 265 | -0.74 | 142 | 137 | -5 |
| Z1F0C5DK | 4 | 29 | 310 | 1 | 272 | 239 | -1.53 | 135 | 123 | -12 |
| Z1F0C5DK | 5 | 0 | 265 | 2 | 285 | 378 | 4.38 | 109 | 147 | 38 |
| Z1F0C5DK | 5 | 16 | 265 | 2 | 283 | 407 | 5.83 | 121 | 153 | 32 |
| Z1F0C5DK | 5 | 29 | 265 | 1 | 224 | 335 | 5.25 | 122 | 147 | 25 - |

```
------ SYSTEM AREA READ-ONLY BER -------
       Rbit Hard Soft  OTF  BER Wbit Whrd Wrty
Hd 0   9.4  9.4 9.4 9.4 7.8 0.0  0.0 0.0
Hd 1   9.4  9.4 9.4 9.4 6.1 0.0  0.0 0.0
Hd 2   9.4  9.4 9.4 9.4 7.2 0.0  0.0 0.0
Hd 3   9.4  9.4 9.4 9.4 5.8 0.0  0.0 0.0
Hd 4   9.4  9.4 9.4 9.4 6.9 0.0  0.0 0.0
Hd 5   9.4  9.4 9.4 9.4 7.3 0.0  0.0 0.0

-Z1F0C5DK  SYSTEM AREA WRITE/READ BER  diode temp = 61C -
       Rbit Hard Soft  OTF  BER Wbit Whrd Wrty
Hd 0   9.4  9.4 9.4 9.4 7.4 2.7  2.7 2.7
Hd 1   9.4  9.4 9.4 9.4 6.3 2.7  2.7 2.7
Hd 2   9.4  9.4 9.4 9.4 6.6 2.7  2.7 2.7
Hd 3   9.4  9.4 9.4 9.4 5.7 2.7  2.7 2.7
Hd 4   9.4  9.4 9.4 9.4 6.5 2.7  2.7 2.7
Hd 5   9.4  9.4 9.4 9.4 7.2 2.7  2.7 2.7
- system track offset=0
```

- Adaptives Check shows very significant amplitude increase and significant Asymmetry change relative to CERT.
- System Area BER does not show anything significant.
- OTF BER in Reli testing shows steady for all heads including Hd5.
- ~6% Resistance drop for Hd5 in Reli at ~350hrs

*Courtesy of Scott Deits*

Seagate Confidential

Seagate Confidential



# PFL-3162: Degraded Head: CERT History

**PFL-3162 was rerun after it failed CERT in the first pass for EC10504 (Too many Servo Defects).**

- **The head implicated in this failure is Head 5 – the failing head in Reliability.**

- **From FIS, it appears nothing was changed, and the drive was simply re-CERT'ed.**

- **Appears that the ADG rule for this code (and possibly others should be reviewed).**

Seagate Confidential

**Seagate Confidential**

CONFIDENTIAL

FED_SEAG0009696

# Detailed Analysis of PFL-3162

P255_PRECOMP_VGA_LSI_DATA:

| HD_PHYS_PSN | HD_LGC_PSN | ZONE | LATE0R | LATE2R | LATE0F | LATE2F | ZFR | ZFAR | CTFRNGE | CTFR | ATT2R | VGARSH | VGA_TA | LPF | ATTC_RD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | 18 | 18 | 18 | 18 | 00 | 72 | 3 | 3970 | 1 | 317 | 1 | | 2 |
| 5 | 5 | 4 | 16 | 16 | 16 | 16 | 07 | 71 | 3 | 3743 | 2 | 294 | 1 | | 1 |
| 5 | 5 | 15 | 17 | 17 | 17 | 17 | 09 | 79 | 3 | 2957 | 2 | 271 | 1 | | 1 |
| 5 | 5 | 25 | 17 | 17 | 17 | 17 | 00 | 70 | 2 | 2127 | 2 | 290 | 0 | | 1 |
| 5 | 5 | 29 | 21 | 21 | 21 | 21 | 16 | 60 | 2 | 1653 | 1 | 298 | 0 | | 2 |

P255_PRECOMP_VGA_LSI_DATA:

| HD_PHYS_PSN | HD_LGC_PSN | ZONE | LATE0R | LATE2R | LATE0F | LATE2F | ZFR | ZFAR | CTFRNGE | CTFR | ATT2R | VGARSH | VGA_TA | LPF | ATTC_RD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | 31 | 31 | 31 | 31 | 90 | 37 | 3 | 3594 | 1 | 216 | 1 | | 3 |
| 5 | 5 | 4 | 28 | 28 | 28 | 28 | 02 | 42 | 3 | 3385 | 2 | 308 | 1 | | 3 |
| 5 | 5 | 15 | 30 | 30 | 30 | 30 | 20 | 35 | 3 | 2807 | 2 | 303 | 1 | | 3 |
| 5 | 5 | 25 | 30 | 29 | 30 | 29 | 25 | 50 | 2 | 1833 | 2 | 292 | 0 | | 3 |
| 5 | 5 | 29 | 31 | 30 | 31 | 30 | 87 | 78 | 2 | 1377 | 1 | 274 | 0 | | 3 |

P064_SRVO_FLAW_HD:



| HD_PHYS_PSN | HD_LGC_PSN | RAW_SRVO_FLAW_CNT | SKIP_TRACKS | REFINED_SRVO_FLAW_CNT | HD_STATUS |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 8 | 0 | 1 |
| 1 | 1 | 0 | 2 | 0 | 1 |
| 2 | 2 | 0 | 2 | 0 | 1 |
| 3 | 3 | 0 | 9 | 0 | 1 |
| 4 | 4 | 0 | 6 | 0 | 1 |
| 5 | 5 | 140 | 10005 | 140 | 1 |



**BER drop between 1st and 2nd CERT runs ~ 0.7 dcd.**

**VGA drop between 1st and 2nd CERT runs ~ 80 DAC.**

- Drive has significant loss in margin between 1st and 2nd CERT runs.
- In first CERT run, drive failed in FNC2 for EC10504 (too many servo defects).
- The drive was subsequently re-CERT'ed without rework.
- Clear indications of reader degradation between 1st and 2nd CERT runs.
- Increased Amplitude, Asymmetry change, and BER degradation (like bench FA) noted between 1st and 2nd CERT runs.
- Drive adaptation in 2nd CERT run very different from the 1st run and this is the reason the drive passed CERT.
- Very high likelihood that the head degraded during the 1st CERT run and continued to degrade during Reliability test.



Significant Reader Asymmetry change between 1st and 2nd CERT runs.



BPIC drop of ~ 8% between 1st and 2nd CERT runs.

- Corrective Action for this will need to include possibly modifying the ADG rules for this failure to include a mandatory head and possibly

Seagate Confidential

# Summary of Findings

| SN | PFL# | Failing Head | Symptom | ttf (hrs) | HD_SN | Proposed Screening Location | Proposed Screen(s) | Yield Impact at Location | Cut-In Date (Tentative) |
|---|---|---|---|---|---|---|---|---|---|
| S1D0HH3Y | PFL-3305 | 1 | Head Instability | 53.7 | AL50BIF0V1 | ET | TP_PLUMP(-2min) + TCO_SLN (2.2 max) | 0.23% | Expect STTH cut-in on Feb 7 |
| S1F04WRR | PFL-3299 | 5 | Head Instability | 62.6 | AL50MFHJL0 | ET | TP_NLUMP(20 max) | 0.07% | Expect STTH cut-in on Feb 7 |
| W1D0C9W4 | PFL-3355 | 1 | Head Instability | 295.3 | AL509CQBI1 | | | | |
| W1D09BNP | PFL-2954 | 1 | Degraded Head | 297.2 | AL507PHKJ1 | ET | WIJITA(15 max)+SGRNH_F3(1700 max) | 0.08% | Expect STTH cut-in on Feb 7 |
| W1D0CA1T | PFL-3388 | 1 | Degraded Head | 162.3 | AL50EF73X1 | ISI | SMAN_AMP_MAX > 1700 and SMANMAX_MAX_MAX > 2100 | 0.39% | Expect PNG cut-in by Feb 9 |
| W1E04V4X | PFL-3125 | 1 | Degraded Head | 151.5 | AL50PNYTH1 | | | | |
| Z1F0C5DK | PFL-3162 | 5 | Degraded Head | 411.8 | AL506GQ9J1 | Drive ADG | Possibly prevent reCERT for EC10504 along with other potential ECs | None | TBD |
| Z1F0CM95 | PFL-3094 | 2 | Degraded Head | 98.7 | AL50GA1IT1 | Drive CERT | MAX_JUMP>140 in P135_AGC_BASELINE_JUMP for ACTIVE_HEATER=W | ~ 1% | TBD |
| Z1F0ELHT | PFL-3232 | 1 | Degraded BER | 56.0 | AL50I2ASZ1 | ET | TP_PLUMP(-2min) + CTQ_NORM_NSE(0.13max) | 0.38% | Expect STTH cut-in on Feb 7 |

- Coverage so far exists on 7 out of 9 failures – includes ISI, HGA ET, Drive specs, and Drive ADG rule changes.
- 3 of the failures can also be screened with a Raw BER spec in P_FORMAT_ZONE_ERROR_RATE (Fail if < 2.1).
  - Yield impact under assessment.
  - 2 of these overlap with ISI and ET spec (PFL-2954, PFL-3388).
  - PFL-3125 can additionally be caught with Raw BER spec that has no coverage elsewhere.
  - Decision will be made on Raw BER spec after CERT process is reviewed and ADG rules checked for these.
  - Potential exists for coverage of 8/9 failures.

# GIO Slot Analysis

LCO process team identified five Bacall drives failed in Wuxi for EC13069(DST long failure) which also involved movement of neighboring slot during GIO

Data is limited to only five drives due to short retention of factory process data

Some slots experienced multiple neighboring tray gantry movements

| Operation of failing HDD while neighboring slot tray is moved | No Movement | ATI Test @ OD | Sequential Write | Sequential Read |
|---|---|---|---|---|
| Number of events | 3 | 3 | 1 | 1 |

- Correlation of the failures to Gemini slot interaction is not possible on the first batch as the failures bypassed FA.
- The drives were reworked and reprocessed.
- This process is a deviation from normal ODT process.
- Currently, first time LODT failures are reworked and/or processed without FA.
- Only the second LODT failure are routed to FA.
- Proper FA is essential in correlating the stressor to NMD's.

**Important Note**
**Both ATI Test and Sequential Write are considered high write duty cycle tests.**
**Dither and DOS activities can be invoked frequently during these operations**

Seagate Confidential

**Chu Son**

# NMD Code improvements  (Core team input)

Activity 1 - PCO17.3A (New MQM):

Feb 4 - Factory scheduled to start L-ODT demo build

Feb 8 - Finish L-ODT & publish results. If results look good, then:

Feb 9 - Mass pro cut in.


Activity 2 - JIT3 F3 code:

Feb 6 - Start SIE & Reli testing

Feb 9 - Finish SIE & Reli testing

Feb 10 - Mass pro cut in.


Activity 3 - New Servo code:

Feb 6 : Start Reli & SIE with code that looks best by Monday, followed by 1 week to run, find issues, fix issues etc.

Feb 10 : we will have bench verification of either code - by Dave O LDV work & Bench signal analysis (Servo team / Abhay)

Feb 13 : Finish Reli & SIE successfully.

Feb 14 : Push to implement in masspro.

Seagate Confidential

CONFIDENTIAL

# Pharaoh ORT Disti AFR to Field AFR



# WW32 1TB OEM Shipments



Many OEMs (including Acer) are buying from channel today.

# FED_SEAG0009670

## Metadata

| Attach Counts | 0 | ORIGINAL |
|---|---|---|
| AUTHOR | Niki Nakada | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| Custodian | Crump_Michael | ORIGINAL |
| **Custodian Other** | Crump_Michael | ORIGINAL |
| DATECREATED | 7/12/2006 | ORIGINAL |
| DATELASTMOD | 2/7/2012 | ORIGINAL |
| DOCEXT | pptx | ORIGINAL |
| DOCTYPE | MS PowerPoint 2007-2010 Presentation (O | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0009664 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0009702 | ORIGINAL |
| FileName | SSO-KOR-0187-00_r2.pptx | ORIGINAL |
| FILESIZE | 2013743 | ORIGINAL |
| MD5 Hash | A37040645F84E265BC68917EEECF2887 | ORIGINAL |
| OrgFolder | Crump_Michael\Michael_Crump_michael.r.crump@seagate.com_4.mbox\Crump_Michael\ | ORIGINAL |
| Parent_ID | SG_CTRL0104263 | ORIGINAL |
| RecordType | E-MAIL ATTACHMENT | ORIGINAL |
| Relativity Image Count | 33 | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMECREATED | 10:54 AM | ORIGINAL |
| TimeLastMod | 6:19 AM | ORIGINAL |
| TITLE | Seagate's Corporate Teal/White Template | ORIGINAL |

# EXHIBIT 24

| From: | Thanit Suksawang <thanit.suksawang@seagate.com> |
|-------|--------------------------------------------------|
| Sent: | Tuesday, February 07, 2012 6:23 AM |
| To: | Norachet Saetang; Ignatius Vun; KianFatt Chong |
| Cc: | jeff.nygaard; Piangruetai.Sivaratana; Nuttaset Luetragul; wilson.z.zhang; YehJuang Phang; Naruepone Kaewkanjana; Thanorm Gunjeakpong; Kornsiri Karasuta; Sopon Tiamwearasakul; Manida Maneesuwan; Orapin Janprim; MeiYu C Cui; GuoPing Gui; Jerry.CC.Seh; Orawan Wiwattanajit; Duongamol Anakamanee; Sudaduang Kongthongnok; Brent VanDerVliet; Pat Dewey; Gary Kelsic; Kevin D Stenvall; Michael L Cook; chanond.tesavibul; Sai S Varanasi; Glen D Almgren; Michael R Crump; Suangsuda Saengarammanojit; Sittipong Jitsiriboon; Homer Pitner; WenSan Lee-Morgan; Phil Rich; Phinyada Phuwapariyathorn; Matt Sadafi; Sandeep Bhushan; Hari H Narayan; Niran Lersnimitthum; Brijesh KU Singh; Sarun Nantavisuth; Andrew C Wong; Jariya Poonsawat; Leong Hooi Tan; KiatChoon Seow; Timothy J Peterson; Sinan Sahin; Michael L Foye; Chittiporn Pupaichitkul; Wibulporn Nilnam; Jeffrey E Mason; Frank Murphy; Sirirat Euaypadung; Panupant Viroonhamas; Soraya Dechokietawun; Aroon Tangcharoen; Boonmee Punpinit; Bunphot Phairoh; Yang.P.Pu; davis.d.chen; WaiInn Choong; WeeChuan Loh; Krishna Kumar; Yong Jiamsomporn; Wichak Phijaisanit; Ratchanee Sriwannavit; Anucha Thongbron; Supathip Umkhum; Steven C Todd; Sherry L Mutz; Sandra H Chiang; Suravadee Chatbumrungwong |
| Subject: | Re: Fw: Grenada SHIP HOLD - Status: SHIP HOLD( --SSO # KOR-0187-00) -- ORT MTBF trigger. |
| Attachments: | SSO-KOR-0187-00_r2.pptx |

Hi,
Grenada ORT Trigger SSO#KOR-0187 updates. More details in the attached file.


   SSO is released for Disty / OEM based on

- Paper sort criteria as of Feb 8.

  - Total reject rate from drive and ET / ISI spec based on 1-2 sample sizes per capacity is 6% / 15% / 27% for 1TB / 2TB / 3TB (3% / 6% / 18% for drive criteria and 3% / 6% / 9% for HGA and ISI spec). Details in the backup / Feb 8 [Done].

  - Working for SBS demand to absorb Disty / OEM paper sort failures / On going

- Disposition changed for 1D Alphana MBA to use for SBS only / Feb 8 [Done]

  - Working to use -303 , current 1D Alphana Disty , for SBS. No re-config required / On going


On Mon, Feb 6, 2012 at 10:05 PM, Thanit Suksawang <thanit.suksawang@seagate.com> wrote:

1

CONFIDENTIAL

FED_SEAG0055127

Hi ,
Grenada ORT Trigger SSO#KOR-0187 updates. More details in the attached file.

**Background** :

W31 ORT report MTBF at 107K vs 250K Disty / OEM requirement. Major failures are Degraded head (9 drives) , NMD (5 drives) and Skip write (5 drives).  This impacts to Disty / OEM Native capacities , not 2TB BtC.

**Observations** :

- Aperio media can meet 250K MTBF. However , Grenada Aperio is planned for 10% supply only.

- Head degradations (9 drives) :

    - 5/9 can be captured with new ET combo spec and ISI spec.

    - 1/9 showed symptom of head failure on the 1st run. This require head and media replacement for EC10504.

    - 1/9 can be captured by drive parameter MAX_JUMP > 140.

- NMD (5 drives) :

    - 1/5 was with TGA reclaim. Reclaim TGA showed high failure rate at  3.9% vs Prime at 0.4-0.6%.

**Impacts (total 2M drives).**

- FGI : 398K (35K Korat , 94K Wuxi and 269K SuZhou).

- WIP (as of Feb 6) : 1569K (131K Korat , 335K Wuxi and 1103K SuZhou).

**Actions** :

- Issue stop ship to contain Disty / OEM Native drives all capacities at WIP and FGI / Feb 4 [Done]

2

FED_SEAG0055128

- Review for paper sort criteria for drive WIP and upstream WIP / Ongoing

    - A criteria proposed on Feb 6 can improve MTBF to 130K. Need additional criteria for higher MTBF.

    - Estimated 8-10% Disty fall out to be SBS. Working for SBS demand to absorb Disty / OEM paper sort failures.

- Head degradation upstream spec tightening / Feb 9

    - Cut in a new ET combo spec / Feb 6 [Done].

    - ET yield impacted  by 1.6%. On hold as a new sort and discuss usage strategy / On going.

    - Slider to cut in a new spec by Feb 9. Under PCA sign off and PG comes back from holidays.

- NMD reduction plans / Feb 14

    - Review to cut in PCO17.3A (new MQM) / Feb 9.

    - JIT 3 F3 code / Feb 10 (under SIE / Reli testing).

    - New servo code / Feb 14 (under SIE / Reli testing). Require the code for factory check out by Feb 10.

- Change ADG rules for EC10504 from B2 to B3 / Feb 6 [Done]

- Stop using TGA reclaim. Need re-qualifications before resume / WW23.

- Need more FA on the remaining failures / On going.

- Review ORT AFR vs Field return and pareto / On going.


**Supply :**

- Under review.


---------- Forwarded message ----------
From: <Brijesh.KU.Singh@seagate.com>

3

FED_SEAG0055129

Date: Sat, Feb 4, 2012 at 10:21 PM
Subject: Fw: Grenada SHIP HOLD - Status: SHIP HOLD( --SSO # KOR-0187-00) -- ORT MTBF trigger.
To: Asia_Shiphold@seagate.com
Cc: Sai.S.Varanasi@webmail.seagate.com, Hari.H.Narayan@webmail.seagate.com, tao.b.bai@webmail.seagate.com

----- Forwarded by Brijesh KU Singh/Seagate on 02/04/2012 10:20 PM -----


*Ship Hold Order For Grenada*


Double Click Here to Access the Live Document!.

| Title: | ORT MTBF trigger. | | | |
|---|---|---|---|---|
| ShipHold Site: | KOR, Wuxi & Sz | | Status: | SHIP HOLD |
| Product Model #: | ST3000DM001, ST2000DM001, ST1000DM003 | | SH#: | KO SH-00312-00 |
| | | | Ref SSO#: | KOR-0187-00 |
| Part Number: | 9YNxxx-xxx , 9YWxxx-xxx | | | |
| Date Created: | 02/04/2012 | Market Segment: PSG | VIQ: | |

**Revision History**

Ver Date Author Description of Change
00 12-Feb-04 10:00 PM Brijesh KU Singh/Seagate Initial Release

| General |
|---|

**Ship Hold Approval**

| Ship Hold has been Approved by: | Brijesh KU Singh | | Date Approved: 02/04/2012 |
|---|---|---|---|
| Approver Comments: | No Comment | | |

**Reason**

Grenada ORT MTBF is currently at 90K MTBF against spec of 250K. 2 months back RDT demonstration was at 250K MTBF. Over last 4 weeks failures are 2X. **Based on current MTBF performance SSO is placed for drive build from all 3 site (Krt ,**

4

CONFIDENTIAL

FED_SEAG0055130

**SZ and Wx).**
The SSO is for client shipments only at following configs post DOM 25
A. 2H 1T
B.  4H 2T
C. 6H 3T
No sso for any SBS configs or CTU shipments.

Affected quantity

| Site | P/N | Qty | |
|------|-----|-----|---|
| Wuxi | 9YN162-302 | 14175 | |
| | 9YN162-303 | 900 | |
| | 9YN162-500 | 2950 | |
| | 9YN164-302 | 12400 | mix of 4H/5H |
| | 9YN166-302 | 61100 | |
| | 9YN166-500 | 2400 | |
| | 9YN16G-302 | 100 | |
| | **Grand Total** | **94025** | |
| Suzhou | 9YN162-302 | 35225 | |
| | 9YN162-303 | 26450 | |
| | 9YN162-500 | 7975 | |
| | 9YN164-302 | 37400 | mix of 4H/5H |
| | 9YN164-500 | 11740 | |
| | 9YN166-302 | 140280 | |
| | 9YN166-500 | 9880 | |
| | 9YN16G-302 | 40 | |
| | **Grand Total** | **268990** | |

Korat data under FIS crunch--Feb 05est

**Clearing Action**

| **Responsibility for Clearing:** | **Hari N, Krishnan S, Thanit S, Brijesh S, Frank M, Sherwin,Wilson & Niran L.** |
|---|---|
| **Clearing Action:** | |
| 1. FIS crunch and quarantine affected drive -- Sarun / Sherwin / HongGang -- Feb 06 est | |
| 2. Re process affected vinatage and new build drive with PCO 17.3A | |

5

3. Develop paper sort criteria for Head related failure -- Feb 07 est
4. Packout Block re claim TGA .
5. Servo code fix- Feb 10.

**Locations Affected**

**Locations Affected:**

**Site Affected**
**Location(s) Affected: FGI, WIP**

**Conditional Releases**

Form: SSO99 02/04/2012 10:00:14 PM

**Grenada Seagate Confidential**

--
Regards,
Thanit

--
Regards,
Thanit

6

FED_SEAG0055132

# FED_SEAG0055127

## Metadata

| Attach Counts | 1 | ORIGINAL |
|---|---|---|
| Attach_ID | SG_CTRL0104264 | ORIGINAL |
| Attachment_Name | SSO-KOR-0187-00_r2.pptx | ORIGINAL |
| CC | jeff.nygaard <Jeff.Nygaard@seagate.com>;Piangruetai.Sivaratana <Piangruetai.Sivaratana@seagate.com>;Nuttaset Luetragul <nuttaset.luetragul@seagate.com>;wilson.z.zhang <wilson.z.zhang@seagate.com>;YehJuang Phang <yehjuang.phang@seagate.com>;Naruepone Kaewkanjana <naruepone.kaewkanjana@seagate.com>;Thanorm Gunjeakpong <thanorm.gunjeakpong@seagate.com>;Kornsiri Karasuta <kornsiri.karasuta@seagate.com>;Sopon Tiamwearasakul <sopon.tiamwearasakul@seagate.com>;Manida Maneesuwan <manida.maneesuwan@seagate.com>;Orapin Janprim <orapin.janprim@seagate.com>;MeiYu C Cui <meiyu.c.cui@seagate.com>;GuoPing Gui <guoping.gui@seagate.com>;Jerry.CC.Seh <Jerry.CC.Seh@seagate.com>;Orawan Wiwattanajit <orawan.wiwattanajit@seagate.com>;Duongamol Anakamanee <Duongamol.Anakamanee@seagate.com>;Sudaduang Kongthongnok <sudaduang.kongthongnok@seagate.com>;Brent VanDerVliet <Brent.VanDerVliet@seagate.com>;Pat Dewey <pat.dewey@seagate.com>;Gary Kelsic <Gary.F.Kelsic@seagate.com>;Kevin D Stenvall <kevin.d.stenvall@seagate.com>;Michael L Cook <michael.l.cook@seagate.com>;chanond.tesavibul <chanond.tesavibul@seagate.com>;Sai S Varanasi <sai.s.varanasi@seagate.com>;Glen D Almgren <glen.d.almgren@seagate.com>;Michael R Crump <michael.r.crump@seagate.com>;Suangsuda Saengarammanojit <suangsuda.saengarammanojit@seagate.com>;Sittipong Jitsiriboon <sittipong.jitsiriboon@seagate.com>;Homer Pitner <homer.pitner@seagate.com>;WenSan Lee-Morgan <wensan.lee-morgan@seagate.com>;Phil Rich <phil.rich@seagate.com>;Phinyada Phuwapariyathorn <phinyada.phuwapariyathorn@seagate.com>;Matt Sadafi <matt.sadafi@seagate.com>;Sandeep Bhushan <Sandeep.Bhushan@seagate.com>;Hari H Narayan <hari.h.narayan@seagate.com>;Niran Lersnimitthum <Niran.Lersnimitthum@seagate.com>;Brijesh KU Singh <brijesh.ku.singh@seagate.com>;Sarun Nantavisuth <sarun.nantavisuth@seagate.com>;Andrew C Wong <andrew.c.wong@seagate.com>;Jariya Poonsawat <jariya.poonsawat@seagate.com>;Leong Hooi Tan <leonghooi.tan@seagate.com>;KiatChoon Seow <kiatchoon.seow@seagate.com>;Timothy J Peterson <timothy.j.peterson@seagate.com>;Sinan Sahin <sinan.sahin@seagate.com>;Michael L Foye <michael.l.foye@seagate.com>;Chittiporn Pupaichitkul <chittiporn.pupaichitkul@seagate.com>;Wibulporn Nilnam <wibulporn.nilnam@seagate.com>;Jeffrey E Mason <jeffrey.e.mason@seagate.com>;Frank Murphy <frank.murphy@seagate.com>;Sirirat Euaypadung <sirirat.euaypadung@seagate.com>;Panupant Viroonhamas <panupant.viroonhamas@seagate.com>;Soraya Dechokietawun <soraya.dechokietawun@seagate.com>;Aroon Tangcharoen <aroon.tangcharoen@seagate.com>;Boonmee Punpinit <boonmee.punpinit@seagate.com>;Bunphot Phairoh <bunphot.phairoh@seagate.com>;Yang.P.Pu <Yang.P.Pu@seagate.com>;davis.d.chen <davis.d.chen@seagate.com>;Wailnn Choong <wailnn.choong@seagate.com>;WeeChuan Loh <weechuan.loh@seagate.com>;Krishna Kumar <krishna.kumar@seagate.com>;Yong Jiamsomporn <Yong.Jiamsomporn@seagate.com>;Wichak Phijaisanit <wichak.phijaisanit@seagate.com>;Ratchanee Sriwannavit <ratchanee.sriwannavit@seagate.com>;Anucha Thongbron <anucha.thongbron@seagate.com>;Supathip Umkhum <supathip.umkhum@seagate.com>;Steven C Todd <steven.c.todd@seagate.com>;Sherry L Mutz <sherry.l.mutz@seagate.com>;Sandra H Chiang <sandra.h.chiang@seagate.com>;Suravadee Chatbumrungwong <suravadee.chatbumrungwong@seagate.com> | ORIGINAL |
| Confidentiality | Confidential | USER |
| Custodian | Crump_Michael | ORIGINAL |
| Custodian Other | Crump_Michael | ORIGINAL |
| DATERECEIVED | 2/7/2012 | ORIGINAL |
| DATESENT | 2/7/2012 | ORIGINAL |
| DOCEXT | eml | ORIGINAL |
| DOCTYPE | Internet Message (MIME) | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0055127 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0055132 | ORIGINAL |
| FileName | Re Fw Grenada SHIP HOLD - Status SHIP HOLD( --SSO # KOR-0187-00) -- ORT MTBF trigger..eml | ORIGINAL |

| FILESIZE | 2818343 | ORIGINAL |
|---|---|---|
| FROM | Thanit Suksawang <thanit.suksawang@seagate.com> | ORIGINAL |
| MD5 Hash | 42307B17E30C41F5F13A4240AE4E7707 | ORIGINAL |
| Message_ID | <CAPbS+j6JXjS9V3-iBgxDr+A9V021AGz_ktYc63S9XYcLhzciZA@mail.gmail.com> | ORIGINAL |
| OrgFolder | Crump_Michael\Michael_Crump_michael.r.crump@seagate.com_4.mbox\Crump_Michael\ | ORIGINAL |
| RecordType | E-MAIL | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMERECEIVED | 6:23 AM | ORIGINAL |
| TIMESENT | 6:23 AM | ORIGINAL |
| TO | Norachet Saetang <norachet.saetang@seagate.com>;Ignatius Vun <ignatius.vun@seagate.com>;KianFatt Chong <kianfatt.chong@seagate.com> | ORIGINAL |

# EXHIBIT 27

**From:**    John D Grieci <john.d.grieci@seagate.com>
**Subject:**  Re: 8D Grenada OEM & Disti ORT TVM DOM WW1251 Trigger (SSO# 0216)_Update_Jul11
**To:**     Sai S Varanasi <sai.s.varanasi@seagate.com>
**Cc:**     Michael Crump <Michael.R.Crump@seagate.com>,KianFatt Chong
<kianfatt.chong@seagate.com>,Piangruetai Sivaratana <piangruetai.sivaratana@seagate.com>,Hari H
Narayan <hari.h.narayan@seagate.com>,Jeffrey E Mason <jeffrey.e.mason@seagate.com>,Mark E Re
<mark.e.re@seagate.com>,Jeff Nygaard <jeff.nygaard@seagate.com>,Frank Murphy
<Frank.Murphy@seagate.com>,Alan B Johnston <alan.b.johnston@seagate.com>,Jeffrey K LaCroix
<jeffrey.k.lacroix@seagate.com>

These failure rates are extremely high for single cause:

d. Instability failure rate for Key OEM = 0.49%, Std OEM= 0.70% and Disty = 1.7%

On Thu, Jul 12, 2012 at 5:40 PM, Sai S Varanasi <sai.s.varanasi@seagate.com> wrote:

> John,
> As we discussed this particular trigger in TVM seems to be related to particle
> contamination. FA is underway.
>
> At a higher level, Grenada triggers are mainly due to head instability and particle related
> issues.
> **Instability**:
> a. We identified head instability issue with the first SSO in dec/jan.  As a company we made
> a decision to use the 'bad' wafer/slider material to meet Q3/Q4 volumes.  We expected to
> finish using this material in middle of Q4, however we will continue to consume until
> WW17 (via disty/SBS config).  To improve OEM performance we are using non-SLT-05
> for OEMs.
> b. To further improve OEM performance we have tighter OEM cert specs.  I suspect this is
> another reason why OEM performance in ORT is improving but Disty is not (even with non-
> SLT05 material).
> c. Work is underway to understand additional stress in Grenada drive that might be
> increasing this failure rate.
> d. Instability failure rate for Key OEM = 0.49%, Std OEM= 0.70% and Disty = 1.7%
>
> **Particles**:
> a.  NHK failure rate continues to be 3-4X higher than MPT.  Starting this week we should
> have much higher mix of MPT in OEM (and hence increasing NHK ratio into Disty).
> b.  In addition to NHK, we also have other normal particle contam contributors (Talc, Slider
> particles, SST, AlO etc).
> _____
>
> **OEM** ORT raw failure rate (starting to improving....)

          

**Disty** ORT raw failure rate (not improving.....ignore last two weeks because runtime is short)


Thanks
Sai
China# 18662271002
US# 303 913 9309

---------- Forwarded message ----------
From: **John D Grieci** <john.d.grieci@seagate.com>
Date: Thu, Jul 12, 2012 at 6:26 AM
Subject: Re: 8D Grenada OEM & Disti ORT TVM DOM WW1251 Trigger (SSO# 0216)_Update_Jul11
To: Chanond Tesavibul <chanond.tesavibul@seagate.com>
Cc: Michael R Crump <Michael.R.Crump@seagate.com>, Hari H Narayan <hari.h.narayan@seagate.com>, Sai S Varanasi <sai.s.varanasi@seagate.com>, "wilson.z.zhang" <wilson.z.zhang@seagate.com>, YehJuang Phang <yehjuang.phang@seagate.com>, Yan Liao <yan.liao@seagate.com>, Run Zhang <run.zhang@seagate.com>, Jun Huang <jun.huang@seagate.com>, Leong Hooi Tan <leonghooi.tan@seagate.com>, JunDui L Lu <JunDui.L.Lu@seagate.com>, Ke X Xu <ke.x.xu@seagate.com>, KokChiang Lau <kokchiang.lau@seagate.com>, KiatChoon Seow <kiatchoon.seow@seagate.com>, "Piangruetai.Sivaratana" <Piangruetai.Sivaratana@seagate.com>, Nuttaset Luetragul <nuttaset.luetragul@seagate.com>, MeiYu C Cui <meiyu.c.cui@seagate.com>, GuoPing Gui <guoping.gui@seagate.com>, "Jerry.CC.Seh" <Jerry.CC.Seh@seagate.com>, Suangsuda Saengarammanojit <suangsuda.saengarammanojit@seagate.com>, Niran Lersnimitthum <Niran.Lersnimitthum@seagate.com>, Chittiporn Pupaichitkul <chittiporn.pupaichitkul@seagate.com>, Wibulporn Nilnam <wibulporn.nilnam@seagate.com>, Jimmy S Sin <jimmy.s.sin@seagate.com>, Pat Dewey <pat.dewey@seagate.com>, Brent VanDerVliet <Brent.VanDerVliet@seagate.com>, Timothy J Peterson <timothy.j.peterson@seagate.com>, Michael L Foye <michael.l.foye@seagate.com>, Sittipong Jitsiriboon <sittipong.jitsiriboon@seagate.com>, Gary Kelsic <Gary.F.Kelsic@seagate.com>, Michael L Cook <michael.l.cook@seagate.com>, Kevin D Stenvall <kevin.d.stenvall@seagate.com>, Phinyada Phuwapariyathorn <phinyada.phuwapariyathorn@seagate.com>, Donald G Smith <donald.g.smith@seagate.com>, Matt Sadafi <matt.sadafi@seagate.com>, Krishnan Subramanian <Krishnan.Subramanian@seagate.com>, Glen D Almgren <glen.d.almgren@seagate.com>, Frank Murphy <frank.murphy@seagate.com>, Tao Bai <tao.b.bai@seagate.com>, Qian G Gu <qian.g.gu@seagate.com>, Jariya Poonsawat <jariya.poonsawat@seagate.com>, Oran Kuskul <Oran.Kuskul@seagate.com>, Chris G Labbe <chris.g.labbe@seagate.com>, Duongamol Anakamanee <Duongamol.Anakamanee@seagate.com>, Orawan Wiwattanajit <orawan.wiwattanajit@seagate.com>, Sarun Nantavisuth

HIGHLY CONFIDENTIAL

<sarun.nantavisuth@seagate.com>, Wasana Ruamsup
<wasana.ruamsup@seagate.com>, Jeffrey E Mason <jeffrey.e.mason@seagate.com>

Folks,

What are we doing here with Granada?  We seem to trigger often.  We shipped 145K drives and we are holding 31K drives to screen I guess?  This makes no sense!!!  We are not managing quality here, we are just shipping product that will bite us later.

We NEED a longer term plan here.  This drive does not seem like a good drive and feels a lot like Compass??

Can we get a plan here on what we are going to do and should we stop shipping the drive altogether until we have identified the root cause?

Do we need to get on the phone to discuss??  I get really nervous when we have 5 failures out of 60 drives??

Please let me know!

John

On Thu, Jul 12, 2012 at 12:19 AM, Chanond Tesavibul <chanond.tesavibul@seagate.com> wrote:

Mike,


Please see the update in Blue


**A: Product / Problem (Issue)**

Grenada  OEM and Disty DOM1251 TVM test detected 5 failures out of 60 drives tested, the failure rate is 8.3% which is higher than trigger limit at 3%.

Failures mode are: 3x Modulation, 1x Degraded Head and 1x NMD.

Factory quality agree upon CEE and FPT team to quarantine drives from DOM1251 all 3 sites (Korat, Wuxi and Suzhou) residing  in FGI and  WIP to be quarantined for treatment.

HIGHLY CONFIDENTIAL

**B: 8D Driver & 8D Owner(s)/Org**

8D Owner: Piangruetai (Ops)
8D Quality Lead: Chanond T.

**C: Drives Impacted (Cus-Tab)**

Total affected quantity = 176761 drives.

Quantity at FGI = 31,211 drives

Quantity in WIP = 143 drives. ( Pending addition form SuZhou and Wuxi )

Quantity shipped to customer = 145,407 drives.  ( Pending addition form Wuxi )

| ORT | Korat | SuZhou | Wuxi | Total |
|------|-------|--------|------|-------|
| WIP | 143 | 1331 | 160 | 1643 |
| FGI | 3336 | 20515 | 7360 | 31211 |
| Ship | 23477 | 121930 | 86589 | 231996 |
| Total | 26956 | 143776 | 94109 | 264841 |

**D: Drives In Field/Hubs**

231,996 drives

**E: Summary & Status**

Affected Drive quarantined, WIP and FGI pending for Paper sort and assessment.
                                    WW1302
Paper sort criteria already provided and released by product engineering.
                                    Jul 07,2012

The paper sort screening criteria are:

(1). From Table "P_TCS_ZN_SUMMARY" at CRT2 operation, Fail if: 'Max(TCS)' > 0.35   <== Max 'TCS' on each drive

(2). From Table "P109_UNSAFE_SUMMARY" at FNC2 operation, Fail if 'Max(Max(FVGA_ERR_CNT))' > 540

Base on these 2 criteria, screening can capture 3/5 failures (2x Modulation and 1x Head

HIGHLY CONFIDENTIAL                                                       FED_SEAG0060979

Degraded) which 5.6% got screened out.

**F: <u>Root Cause</u>**

FA under finding the real root cause.

**G: <u>Containment</u>**

1. FIS crunch and quarantined affected drives in FGI, Stop pack has been created.        3sites  QA / Process.          -- Jul 06  Done
2. Provide Affected drives  screening criteria                              PE / Wibulporn N.          -- Jul 06  Done
3. Paper sort  affected  vintage drives.                              Process / MFG          -- WW1302 / On going
4. 7days Reliability test assessment.                              Process / Reliability        -- WW1302 / On going
5. Review assessment result.                              Reliability          -- TBD

**H: <u>Customer Communication</u>**

No,

**I: <u>Next Steps</u>**

Follow up CAPA and validation fix effectiveness.

Regards,
Chanond
--
SeaTel : 8-470-3509

--
**John D. Grieci**
Senior Vice President, Customer Advocacy
Seagate Technology
Cupertino, California

john.d.grieci@seagate.com
O 408-658-1166
M 508-254-4174

--
**John D. Grieci**
Senior Vice President, Customer Advocacy
Seagate Technology
Cupertino, California

john.d.grieci@seagate.com
O 408-658-1166
M 508-254-4174

--
**John D. Grieci**
Senior Vice President, Customer Advocacy
Seagate Technology
Cupertino, California

john.d.grieci@seagate.com
O 408-658-1166
M 508-254-4174

--

**John D. Grieci**
Senior Vice President, Customer Advocacy
Seagate Technology
Cupertino, California

john.d.grieci@seagate.com
O 408-658-1166
M 508-254-4174

HIGHLY CONFIDENTIAL                                                    FED_SEAG0060982

# FED_SEAG0060976

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **CC** | Michael Crump <Michael.R.Crump@seagate.com>;KianFatt Chong <kianfatt.chong@seagate.com>;Piangruetai Sivaratana <piangruetai.sivaratana@seagate.com>;Hari H Narayan <hari.h.narayan@seagate.com>;Jeffrey E Mason <jeffrey.e.mason@seagate.com>;Mark E Re <mark.e.re@seagate.com>;Jeff Nygaard <jeff.nygaard@seagate.com>;Frank Murphy <Frank.Murphy@seagate.com>;Alan B Johnston <alan.b.johnston@seagate.com>;Jeffrey K LaCroix <jeffrey.k.lacroix@seagate.com> | ORIGINAL |
| **Custodian** | Crump_Michael | ORIGINAL |
| **Custodian Other** | Crump_Michael | ORIGINAL |
| **DATERECEIVED** | 7/13/2012 | ORIGINAL |
| **DATESENT** | 7/13/2012 | ORIGINAL |
| **DOCEXT** | eml | ORIGINAL |
| **DOCTYPE** | Internet Message (MIME) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0060976 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0060982 | ORIGINAL |
| **FileName** | Re  8D Grenada OEM & Disti ORT TVM DOM WW1251 Trigger (SSO# 0216)_Update_Jul11.eml | ORIGINAL |
| **FILESIZE** | 53245 | ORIGINAL |
| **FROM** | John D Grieci <john.d.grieci@seagate.com> | ORIGINAL |
| **MD5 Hash** | 9C507FEBC799ACA5AC4B34489883FD22 | ORIGINAL |
| **Message_ID** | <CAMVg--nepNN_0K+zgENWn9Gxu=sZCHxKKx_twz28q+nbPjaV3w@mail.gmail.com> | ORIGINAL |
| **OrgFolder** | 041035\Crump_Michael\Michael_Crump_michael.r.crump@seagate.com_4.mbox\Crump_Michael\ | ORIGINAL |
| **RecordType** | E-MAIL | ORIGINAL |
| **Relativity Image Count** | 7 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMERECEIVED** | 6:44 AM | ORIGINAL |
| **TIMESENT** | 6:43 AM | ORIGINAL |
| **TO** | Sai S Varanasi <sai.s.varanasi@seagate.com> | ORIGINAL |

# EXHIBIT 29

**From:**    "SSO System" <SockAi.Lim@seagate.com>
**To:**        <Phantip.Asavathongkul@seagate.com>,
<PhekKoon.Sho@seagate.com>,<Piangjai.Pongpaew@seagate.com>,
<Pissamai.Suyana@seagate.com>,<PohChong.Tang@seagate.com>,
<Pramanathan.Saminathan@seagate.com>,<Prasong.Plaikaew@seagate.com>,
<Rangsan.Keedmor@seagate.com>,<Ratana.Prugsala@seagate.com>,<Ratchanop.Lertwichamongkol@Seagate.com>,
<Rob.Hardeman@seagate.com>,<Robert.J.DeVries@seagate.com>,
<Robert.J.LaBore@seagate.com>,<Robert.Netzer@seagate.com>,
<Roland.S.Choong@seagate.com>,<Ronald.E.Lane@seagate.com>,
<Roong.Sivaratana@seagate.com>,<Rungchan.Saelee@seagate.com>,
<Sakarai.Andee@seagate.com>,<Sanicha.Toemphan@seagate.com>,
<Sanjay.Manocha@seagate.com>,<Sara.L.Anderson@seagate.com>,
<Sasina.Puyati@seagate.com>,<SawSim.Lim@seagate.com>,
<Sayan.Pruchya@seagate.com>,<Serge.A.Seliber@seagate.com>,
<ShawYean.Chan@seagate.com>,<SiewSim.Goh@seagate.com>,
<SinChuan.Ho@seagate.com>,<Sirirat.Jasoongnoen@seagate.com>,
<Sombat.Hodee@seagate.com>,<Somchai.Kameesak@seagate.com>,
<Somnuk.Sorapatt@seagate.com>,<Sompong.Ninrat@seagate.com>,
<Somporn.Vairungroj@seagate.com>,<Somprasert.Kitiwiriyakul@seagate.com>,<Songyout.Jirachaipitak@seagate.com>
<SooChun.Loh@seagate.com>,<Srisakol.Trirat@seagate.com>,
<Stephen.H.Magill@seagate.com>,<Stephen.J.Miller@seagate.com>,
<Steven.J.Schneider@seagate.com>,<Suangsuda.Saengarammanojit@seagate.com>,
<SuanPoh.Lim@seagate.com>,<Subhash.Garg@seagate.com>,
<Sunichanun.Jomkumsing@seagate.com>,<Supaluk.Pokakul@seagate.com>,
<Supattra.Songkakul@seagate.com>,<Suphansiri.Ongsuriyanon@seagate.com>,<Supon.Jedjariyakul@seagate.com>,
<Surachet.Sangda@seagate.com>,<Surawut.Onsakorn@seagate.com>,
<Suriya.Thipsawatkul@seagate.com>,<Suwat.Kosangarlux@seagate.com>,
<SwanChoo.Koay@seagate.com>,<SweeChow.Loo@seagate.com>,
<TahHua.Chew@seagate.com>,<Hai.X.Xu@Seagate.com>,
<Sati.Viensiri@seagate.com>,<TeeYu.Choo@seagate.com>,
<TeikLeong.Hong@seagate.com>,<Terry.R.Houghtaling@seagate.com>,
<Thanabalan.Karpagam@seagate.com>,<Thanit.Suksawang@Seagate.com>,
<Thirayut.Boonmasai@seagate.com>,<Thomas.J.Dunlap@seagate.com>,
<Timothy.J.Banke@seagate.com>,<TuckCheong.Teong@seagate.com>,
<Varut.Vongsukharutai@seagate.com>,<Voravit.Nakwatananukool@seagate.com>,
<WeeChuan.Loh@seagate.com>,<Weiping.Bao@seagate.com>,
<Wenit.Seekwa@seagate.com>,<Wichai.Veerapadungphol@seagate.com>,
<Wichai.Yindeetakul@seagate.com>,<Wichak.Phijaisanit@seagate.com>,
<Wichan.Goomputsa@seagate.com>,<Wichit.Pongkaew@seagate.com>,
<William.B.Morton@seagate.com>,<William.H.Nunne@seagate.com>,
<Wisit.Techalerttavornkul@seagate.com>,<Wutthichai.Tanpao@seagate.com>,
<Xue.H.He@seagate.com>,<Yang.P.Pu@Seagate.com>,
<YenSoon.Wong@seagate.com>,<YokeWoun.Lee@seagate.com>,
<YokeYee.Yong@seagate.com>,<Yutachai.Wongwaiphinij@seagate.com>,<Zubaidah.AbdulGhani@seagate.com>,
<YunHai.Z.Zhang@Seagate.com>,<Chakravarty.Barish@seagate.com>,
<LiangSin.Siew@seagate.com>,<YehJuang.Phang@seagate.com>,
<Run.Zhang@seagate.com>,<Yan.Liao@seagate.com>,
<JianGuo.Xu@seagate.com>,<Tony.EG.Lim@seagate.com>,
<xingjun.w.wang@seagate.com>,<Joanne.B.Ward@seagate.com>, <Ketruthai.Polachan@seagate.com>
**Subject:**    SSO System - Daily Summary Report

** This is an automatic message from Web SSO System. Please DO NOT reply to this system generated email. **

Below is the SSO daily summary report.

**1. SSO Newly Created**

| SSO_NUM | PRODUCT | CREATOR | REASON |
|---|---|---|---|
| TTK-005317 | GRENADA | Chanita Kerdrit | Hold for Special Build |
| TTK-005318 | GRENADA | Chanita Kerdrit | Hold for Special Build |
| TTK-005319 | GRENADA | Somprasert Kitiwiriyakul | Slider_Contamination |
| TTK-005321 | GRENADA | Somprasert Kitiwiriyakul | Slider_Contamination |
| TTP-005313 | YELLOWJACKET | Jirawut Hongsakul | Drive _Low Drive Yield |

**2. SSO Newly Closed**

| SSO_NUM | PRODUCT | CREATOR | REASON |
|---|---|---|---|
| PGS-004422 | --- ALL PRODUCTS --- | Ming Han Lee | Drive _Low Drive Yield |
| PGS-004877 | EAGLE | Jason Yap | Unqualified Material |
| PGS-005080 | EAGLE | Jason Yap | Unqualified Material |
| TTK-005092 | GRENADA | Chanita Kerdrit | Slider_Contamination |
| TTK-005093 | GRENADA | Chanita Kerdrit | Slider_Contamination |
| TTK-005096 | GRENADA | Chanita Kerdrit | Hold for Eval |
| TTK-005197 | HOLLIDAY | Pongladda Khraikratoke | Wafer-RTV for Rework/Reinspect/Investige |

**3. SSO Pending Closure**

| SSO_NUM | PRODUCT | TAT (Day) | CREATOR | REASON |
|---|---|---|---|---|
| PGS-005173 | GRENADA | 72 | Narishah Mohamed Salleh | Wafer RP2 Corrosion |
| PGS-005185 | GRENADA | 72 | Narishah Mohamed Salleh | Wafer - RP2 Corrosion |
| PGS-005229 | YARRA | 51 | Narishah Mohamed Salleh | Wafer Front Shield Void |
| PGS-005239 | COMPASS | 48 | Narishah Mohamed Salleh | Wafer Defects |
| PGS-005265 | GRENADA | 29 | Narishah Mohamed Salleh | Wafer Defects |
| PGS-00469 0 | AIRWALKER | 267 | Anand Raman | Slider_Contamination |
| PGS-004981 | EAGLE | 159 | Anand Raman | Mix Different Wafer by Tab |
| PGS-005058 | EAGLE | 125 | Anand Raman | Slider_Mode 2 Scratches |
| PGS-005060 | EAGLE | 125 | Anand Raman | Slider_Mode 2 Scratches |
| SST-004958 | EAGLE | 168 | Noel Mcelholm | Unqualified material for dri |
| SST-005016 | EAGLE | 141 | Noel Mcelholm | Unqualified material for dri |
| TTP-005280 | EAGLE | 19 | Jirawut Hongsakul | Drive _Low Drive Yield |
| RHO-005015 | --- ALL PRODUCTS --- | 145 | Sara L Anderson | High ATI Failure at Drive |
| RHO-005140 | VALKYRIE | 89 | Sara L An derson | Control Build |
| PGS-005075 | --- ALL PRODUCTS --- | 112 | Su Yang Ooi | Slider_DEB Blend to ABS |
| PGS-005144 | --- ALL PRODUCTS --- | 86 | Lai Aun Tay | Slider_DEB Blend to ABS |
| PGS-005164 | --- ALL PRODUCTS --- | 79 | Lai Aun Tay | Slider_DEB Blend to ABS |

HIGHLY CONFIDENTIAL

| TTK-005104 | GRENADA | 98 | Somprasert Kitiwiriyakul | Slider_Contamination |
| TTK-005112 | GRENADA | 97 | Somprasert Kitiwiriyakul | Slider_Contamination |
| TTK-005105 | MEGALODON | 97 | Wisit Techalertavornkul | Hold for Special Build |
| TTK-005196 | MEGALODON | 69 | Wisit Techalertavornkul | Slider_Contamination |
| TTP-005292 | M8RHO | 14 | Prance Rudeekriengkai | System Test ing |
| SST-005152 | HOLLIDAY | 83 | Kevin Kennedy | Wafer_Void Defect from W |
| TTK-005138 | GRENADA | 90 | Chanita Kerdrit | Wafer - RP2 Corrosion |
| TTP-004810 | GRENADA | 229 | Savica Limpasuvanna | Bar Tilt Problem |
| TTP-004896 | GRENADA | 198 | Savica Limpasuvanna | Control Build |
| TTP-004897 | GRENADA | 198 | Savica Limpasuvanna | Control Build |
| TTP-004898 | GRENADA | 198 | Savica Limpasuvanna | Control Build |
| TTP-004911 | GRENADA | 195 | Savica Limpasuvanna | Control Build |
| TTK-005149 | GRENADA | 85 | Monthakarn Phirasaksophon | Hold for Eval |
| TTK-005207 | GRENADA | 68 | Monthakarn Phirasaksophon | Wafer_Abnormal Writer Po |

## 4. SSO Pending Approval

| SSO_NUM | PRODUCT | TAT (Hour) | CREATOR | REASON |
| --- | --- | --- | --- | --- |
| TTK-005311 | YARRABP | 13 | Wisit Techalertavornkul | Slider_Process Qual Data Verification |
| TTK-005320 | GRENADA | 6 | Wichan Goomputsa | Alumina Separation |

FED_SEAG0067919

## FED_SEAG0067917

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Custodian** | Lane_Ron | ORIGINAL |
| **Custodian Other** | Lane_Ron | ORIGINAL |
| **DATERECEIVED** | 10/24/2012 | ORIGINAL |
| **DATESENT** | 10/24/2012 | ORIGINAL |
| **DOCEXT** | eml | ORIGINAL |
| **DOCTYPE** | Internet Message (MIME) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0067917 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0067919 | ORIGINAL |
| **FileName** | SSO System - Daily Summary Report.eml | ORIGINAL |
| **FILESIZE** | 27135 | ORIGINAL |
| **FROM** | SSO System <SockAi.Lim@seagate.com> | ORIGINAL |
| **MD5 Hash** | 78B8F078717960E424616E064FF51722 | ORIGINAL |
| **Message_ID** | <3F7110B72C784A69A4131A2EA3D419D7@pgswebrpt> | ORIGINAL |
| **OrgFolder** | 041035\Lane_Ron\Ron_Lane_ronald.e.lane@seagate.com_3.mbox\Lane_Ron\ | ORIGINAL |
| **RecordType** | E-MAIL | ORIGINAL |
| **Relativity Image Count** | 3 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMERECEIVED** | 8:45 AM | ORIGINAL |
| **TIMESENT** | 8:45 AM | ORIGINAL |
| **TO** | Phantip.Asavathongkul@seagate.com;PhekKoon.Sho@seagate.com;Piangjai.Pongpaew@seagate.com;Pissamai.Suyana@seagate.com;PohChong.Tang@seagate.com;Pramanathan.Saminathan@seagate.com;Prasong.Plaikaew@seagate.com;Rangsan.Keedmor@seagate.com;Ratana.Prugsala@seagate.com;Ratchanop.Lertwichamongkul@Seagate.com;Rob.Hardeman@seagate.com;Robert.J.DeVries@seagate.com;Robert.J.LaBore@seagate.com;Robert.Netzer@seagate.com;Roland.S.Choong@seagate.com;Ronald.E.Lane@seagate.com;Roong.Sivaratana@seagate.com;Rungchan.Saelee@seagate.com;Sakarai.Andee@seagate.com;Sanicha.Toemphan@seagate.com;Sanjay.Manocha@seagate.com;Sara.L.Anderson@seagate.com;Sasina.Puyati@seagate.com;SawSim.Lim@seagate.com;Sayan.Pruchya@seagate.com;Serge.A.Seliber@seagate.com;ShawYean.Chan@seagate.com;SiewSim.Goh@seagate.com;SinChuan.Ho@seagate.com;Sirirat.Jasoongnoen@seagate.com;Sombat.Hodee@seagate.com;Somchai.Kameesak@seagate.com;Somnuk.Sorapatt@seagate.com;Sompong.Ninrat@seagate.com;Somporn.Vairungroj@seagate.com;Somprasert.Kitiwiriyakul@seagate.com;Songyout.Jirachaipitak@seagate.com;SooChun.Loh@seagate.com;Srisakol.Trirat@seagate.com;Stephen.H.Magill@seagate.com;Stephen.J.Miller@seagate.com;Steven.J.Schneider@seagate.com;Suangsuda.Saengarammanojit@seagate.com;SuanPoh.Lim@seagate.com;Subhash.Garg@seagate.com;Sunichanun.Jomkumsing@seagate.com;Supaluk.Pokakul@seagate.com;Supattra.Songkakul@seagate.com;Suphansiri.Ongsuriyanon@seagate.com;Supon.Jedjariyakul@seagate.com;Surachet.Sangda@seagate.com;Surawut.Onsakorn@seagate.com;Suriya.Thipsawatkul@seagate.com;Suwat.Kosangarlux@seagate.com;SwanChoo.Koay@seagate.com;SweeChow.Loo@ensaigte.com;TahHua.Chew@seagate.com;Hai.X.Xu@Seagate.com;Sati.Viensiri@seagate.com;TeeYu.Choo@seagate.com;TeikLeong.Hong@seagate.com;Terry.R.Houghtaling@seagate.com;Thanabalan.Karpagam@seagate.com;Thanit.Suksawang@Seagate.com;Thirayut.Boonmasai@seagate.com;Thomas.J.Dunlap@seagate.com;Timothy.J.Banke@seagate.com;TuckCheong.Teong@seagate.com;Varut.Vongsukharutai@seagate.com;Voravit.Nakwatananukool@seagate.com;WeeChuan.Loh@seagate.com;Weiping.Bao@seagate.com;Wenit.Seekwa@seagate.com;Wichai.Veerapadungphol@seagate.com;Wichai.Yindeetakul@seagate.com;Wichak.Phijaisanit@seagate.com;Wichan.Goomputsa@seagate.com;Wichit.Pongkaew@seagate.com;William.B.Morton@seagate.com;William.H.Nunne@seagate.com;Wisit.Techalerttavornkul@seagate.com;Wutthichai.Tanpao@seagate.com;Xue.H.He@seagate.com;Yang.P.Pu@Seagate.com;YenSoon.Wong@seagate.com;YokeWoun.Lee@Seagate.com;YokeYee.Yong@seagate.com;Yutachai.Wongwaiphinij@seagate.com;Zubaidah.AbdulGhani@seagate.com;YunHai.Z.Zhang@Seagate.com;Chakravarty.Barish@seagate.com;LiangSin.Siew@seagate.com;YehJuang.Phang@seagate.com;Run.Zhang@seagate.com;Yan.Liao@seagate.com;JianGuo.Xu@seagate.com;Tony.EG.Lim@seagate.com;xingjun.w.wang@seagate.com;Joanne.B.Ward@seagate.com;Ketruthai.Polachan@seagate.com | ORIGINAL |

# EXHIBIT 30



# Grenada Quality Update



Korat and SZ Team
Nov 30, 2012

HIGHLY CONFIDENTIAL

# Grenada/Pharaoh AFR Comparison



HIGHLY CONFIDENTIAL                                                      FED_SEAG0067890

# Overview: Grenada Product Performances

**Volume**   Q2'13   = 7.3M ,   Q3'13   = 9.4M
FY13   = 33.8M , FY14   = 48.4M

**Quality** Grenada Classic   ODT 13-Wk MAV =   1034 Dppm
ORT (Disty / OEM ) = 138K / 219K  MTBF

Grenada BP   ODT 13-Wk MAV =   1183 Dppm
ORT (Disty / OEM)  = 171K / 190K  MTBF

Grenada BPPL   ODT 4-Wk MAV =  2325 K Dppm
ORT (Retail) = 108K MTBF (Retail RDT test bed)

Grenada BPNLL   ODT 4-Wk MAV =  649 Dppm
ORT (Std OEM) = 112K MTBF

**Drive Prime Yield**  Grenada Classic (QTD)
1 TB  90% vs 90% Budget
2 TB  81% vs 80% Budget
3 TB  76% vs 79% Budget. Mainly impacted from NHK tested with OEM spec
Grenada BP / NLL (QTD)
1 TB  91% vs 93% Budget. Mainly impacted from NHK tested with OEM spec
2 TB  83% vs 83% Budget
3 TB  82% vs 80% Budget
Grenada BPPL(QTD)
1 TB  76% vs 84% Budget
2 TB  72% vs 75% Budget
3 TB  65% vs 74% Budget

HIGHLY CONFIDENTIAL                                   FED_SEAG0067891

# Grenada Classic ORT Summary

**Grenada Classic OEM ORT Facts :**

- Grenada classic OEM AFR  increased from 0.6% (419K MTBF)  to 1.25% WW19 (209K MTBF) higher than the trigger limit at 1% (250K MTBF).
- Failures are from DOM W12-W15. Main failures are contam and head related.
- Observed Korat rework showed high AFR at 2.1% (or 1.4% rework all sites) vs prime at 1.2% Korat (or 0.9% prime all sites).

**FA Findings:**

- Major Fail modes fall under contamination, head related, SWOT and CND







Seagate Confidential

FED_SEAG0067892

# Grenada Classic OEM ORT Get Well Plan

| Action | Who | When |
|---|---|---|
| Paper sort on hold drives and apply screening criteria for mass pro PCO<br>- Servo Linearity and BURNISH CHECK<br>- 3 to 5% yield impacted | Drive | W20 starts |
| Stop 4 CRX dates (Sep 17-18 , Oct 1 and Oct 3) for OEMs | Drive | W20 (Done) |
| 2x cleaning for RTV HSA (10% ratio) | HSA | W20 (Done) |
| 3-time ODT test maximum | Drive | W20 (Done) |
| Minimize Fujikura Hookup Loading (30% ratio) | HSA | W20 (Done) |
| Increase top cover torque by increasing preload from 35 to 60 PSI on screw no 1 and 4. | Drive | W21 (Done) |
| Talcum particle improvements<br>- Slider Q tip cleaning<br>- Operator handling improvement | All components | On going |

| Drive DOM Week | Test Time So far | Testing Qty | Failure |
|---|---|---|---|
| DOM W16 | 864 Hrs | 100 | 1x SWOT |
| DOM W17 | 696 Hrs | 100 | Zero |
| DOM W18 | 528 Hrs | 100 | Zero |
| DOM W19 | 360 Hrs | 100 | Zero |
| DOM W20 | 192 Hrs | 100 | 1x NMD |
| DOM W12-15 | Completed 1000 | 400 | 4% (16/400) failed |

- ❖ New DOM loading from W16 showed low failure rate comparing to previous weeks.
  - ➢ 0.5% DOM W16-17 vs 2.3% pervious DOMs with TTF less than 576 hrs.
- ❖ Review to stop SSO for DOM W16 onwards by Nov 27.
- ❖ New drive samples with actions for validation starts in W23.

Seagate Confidential

5

HIGHLY CONFIDENTIAL

FED_SEAG0067893

# Grenada Classic LODT DPPM (OEM)



- Overall DPPM running at 1000 DPPM
- Observed ODT DPPM uptick since WW17
- Major Failure are NMD, FHM, SkipWrite
- Under investigation on Alphana Motor contribution to high DPPM

Operations Quality Analytics

HIGHLY CONFIDENTIAL

FED_SEAG0067894

# Grenada BP OEM ORT Updates

**Grenada BP OEM ORT Facts :**

- OEM RDT (for OEM approval) demonstrated 1.1% AFR (212K MTBF).
- There are 7 failures in W21 ; 2x NMD , 2x weak write , 1x skip write , 1x ATI and 1x modulation resulting to 1.25% AFR or 190K MTBF.

**FA Findings:**

- Major Fail modes fall under contamination, head related and CND







HIGHLY CONFIDENTIAL

FED_SEAG0067895

# Grenada BP OEM ORT Get Well Plan

| Action | Who | When |
|---|---|---|
| HSA New tail tack (new position and smaller dot size) | HSA | W20 (Done) |
| Paper sort on hold drives and apply screening criteria for mass pro PCO<br>- HMS CAP , VBAR , BER and FLAW parameters<br>- 10 to 15% yield impacted | Drive | W20 starts |
| Stop 4 CRX dates (Sep 17-18 , Oct 1 and Oct 3) for OEMs | Drive | W20 (Done) |
| 2x cleaning for RTV HSA (10% ratio) | HSA | W20 (Done) |
| 3-time ODT test maximum | Drive | W20 (Done) |
| Minimize Fujikura Hookup Loading (30% ratio) | HSA | W20 (Done) |
| Increase top cover torque by increasing preload from 35 to 60 PSI on screw no 1 and 4. | Drive | W21 (Done) |
| Talcum particle improvements<br>- Slider Q tip cleaning<br>- Operator handling improvement | All components | On going |

| Issue | Action | Who | When |
|---|---|---|---|
| Wafer Related | Short-term:Two Temp test/Knock-down test/Bar Bake | HAS | WW26 |
| | Long-term: BP7.5 Fairlane Reader | | Q3/4 FW13 |
| Contam | Factory Cleanliness:<br>- Slider Q tip cleaning<br>- Operator handling improvement | All components | Ongoing |
| Tail Tack | HSA New tail tack (new position and smaller dot size) | HAS | WW20 |
| Skip Write | MQM7.0 in PCO9.1C | | WW22 |
| DOS Firmware Bug | DOS3.0 | Drive | TBD |

❖ New drive samples with paper sort criteria are under reli demo. (100x RDT, 60x TVM)
  ➢ So far , test time is at 168 hrs with no failure comparing to 0.1% (1/800) normal ORT test.
  ➢ 1x failure from 60x TVM

Seagate Confidential

8

HIGHLY CONFIDENTIAL

FED_SEAG0067896

# Grenada BP LODT DPPM (Disti Mainly)







- Overall DPPM running at 1100 DPPM
- Observed ODT DPPM uptick since WW17
- Major Failure are NMD, FHM, SkipWrite
- Under investigation on Alphana Motor contribution to high DPPM

Operations Quality Analytics

HIGHLY CONFIDENTIAL

# Grenada NLL

## Latest sORT Performance:
- WW 21: AFR 7.97%  MTBF 105.4K  vs WW 20: AFR 6.58%  MTBF 128.6K

## SSO Release Plan
### GOTF Paper Sort + MQM + paper sort screen (degraded head)
Reach 296 Hrs: 3 Failures out of 200x Tested
(1x Head degradation, 1x CND, 1x NMD) vs  PCO 9.1: 7 Failures under 168 Hrs (7 out of 700x tested)



> For PCO9.1 Nidec only sORT test bed, total 21x failures. 7x failures with TTF < 168hrs, 12x failures with TTF < 300hrs.
> For PCO8.4+GOTF tighten spec test bed(drives failed EC10468 during DST short after 3thrs' testing(related to code flash, run clean up and re-start the test on Nov 19),  test time so far: 296hrs ) 3/200x  1xDegaded Head(SOF314237, Z1F1CXFH, TTF:7.7hrs); 1xHard Error CND(SOF315215, Z1F1CSD1, TTF: 64hrs); 1xNMD(SOF316811, Z1F1CRH1, TTF: 259hrs);
> For PCO9.2 test bed (test started on Nov23, test time so far: 164hrs ) 3/200x 1xWeak Write(SOF315950, Z1F1FNEW, TTF: 6.4hrs); 1xBad Write(SOF315952, Z1F1FQNH, TTF: 39.9hrs); 1xNMD(SOF316438, Z1F1FQ3X, TTF: 86.2hrs)

HIGHLY CONFIDENTIAL                    FED_SEAG0067898

# Grenada NLL LODT DPPM (Only Korat)



- Overall DPPM running at 1000 DPPM
- Stop build since WW18 due to AFR Trigger
- Mainly Failure Pareto are Head Low Amp, NMD and RSS Writer

# Grenada NLL Failure Pareto

**Latest sORT Performance:**

WW 21: AFR 7.97%  MTBF 105.4K  vs WW 20: AFR 6.58%  MTBF 128.6K

4x New Failures: 1x NMD TTF 975.8 Hrs, 1x Skip Write TTF 743.9 Hrs, 1x FHM TTF 737.4 Hrs, and 1x Off Track Encroachment TTF 798 Hrs)

| | Pareto | Percent | Total | Correction Actions | CA WW22 | CA WW23 | CA WW24 | CA WW25 | CA WW26 | 1D | 2D | 3D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code related | Flash LED Autoseek firmware bug | 7% | 1 | Z1F1F68C [CL502430, in AA8900] => Demo'd FE=40%, and Potential FE=100% | ■ | | | | | | | 1 |
| | EA Servo Code with PZT Oxidation fix. | 7% | 1 | Z1F1F696 Code checkout in progress. Release WW22 | ■ | | | | | | | 1 |
| | Suspect Bad Write, LSI preamp | 7% | 1 | Z1D2S4AC, Drive in LCO for RC investigation - Update 11/28 | | | | | | 1 | | |
| Head issues | Degraded Head | 20% | 3 | Z1F1F6EN, Z1F1F6AE, Z1F1E6DM - (short-term) dual power delta ISI, estimated cut-in FW26 - (long-term) BP7.5 Fairlane reader => Q3/4 FW13 | | | | | ■ | | | 3 |
| | Head - Instability | 7% | 1 | Z1E1T8EP - (short-term) dual power delta ISI, estimated cut-in FW26 - (long-term) BP7.5 Fairlane reader => Q3/4 FW13 | | | | | ■ | | 1 | |
| TA's, particles, cleanliness issues | NMD Type-2 (PS-Zipper) | 7% | 1 | Z1F1FTS7 [MQM7 in PCO9.1C and Factory clearliness actions] | ■ | | | | | | | 1 |
| | NMD Type-1 (PS-Zipper) | 20% | 3 | Z1F1F68X, Z1E1K2NV, Z1F1F6DF [MQM7 in PCO9.1C and Factory clearliness actions] | ■ | | | | | | 1 | 2 |
| | Write - Skip Write | 7% | 1 | Z1D2SMFD [MQM7 in PCO9.1C and Factory clearliness actions] | ■ | | | | | 1 | | |
| SQE working | Bad PCBA ISS5306, ST Dillon | 7% | 1 | Z1F1F6DA, Part sent to Italy for further investigation - Update 11/30 | | | | | | | | 1 |
| | DSP pad thickness out of spec | 7% | 1 | Z1F1F6A5, CA driven by Korat SQE | | | | | | | | 1 |
| | Under investigation for possible modulation | 7% | 1 | Z1F1FTW2, suspect contamination related | | | | | | | | 1 |
| | Total | | 15 | | | | | | | 2 | 2 | 11 |

HIGHLY CONFIDENTIAL

FED_SEAG0067900

# FED_SEAG0067889

## Metadata

| | | |
|---|---|---|
| Attach Counts | 0 | ORIGINAL |
| AUTHOR | Seagate Technology | ORIGINAL |
| Custodian | Lane_Ron | ORIGINAL |
| Custodian Other | Lane_Ron | ORIGINAL |
| DATECREATED | 8/7/2012 | ORIGINAL |
| DATELASTMOD | 11/30/2012 | ORIGINAL |
| DOCEXT | pptx | ORIGINAL |
| DOCTYPE | MS PowerPoint 2007-2010 Presentation (O | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0067888 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0067900 | ORIGINAL |
| FileName | Grenada_Quality_update_Nov30.pptx | ORIGINAL |
| FILESIZE | 1366404 | ORIGINAL |
| MD5 Hash | 09DFD9990DB843CD7B06E6C779719166 | ORIGINAL |
| OrgFolder | 041035\Lane_Ron\Ron_Lane_ronald.e.lane@seagate.com_3.mbox\Lane_Ron\ | ORIGINAL |
| Parent_ID | SG_CTRL0178708 | ORIGINAL |
| RecordType | E-MAIL ATTACHMENT | ORIGINAL |
| Relativity Image Count | 12 | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMECREATED | 10:53 AM | ORIGINAL |
| TimeLastMod | 3:44 AM | ORIGINAL |
| TITLE | Corporate Template | ORIGINAL |

# EXHIBIT 31

| | |
|---|---|
| **From:** | Sai S Varanasi <sai.s.varanasi@seagate.com> |
| **Sent:** | Saturday, March 17, 2012 3:00 AM |
| **To:** | Michael R Crump |
| **Subject:** | Re: Fwd: Grenada SHIP HOLD - Status: SHIP HOLD( --SSO # KOR-0193-00) -- Grenada ORT DOM WW1234 TVM Trigger |

This is the remnants of the last month's ort trigger. We paper screened for oems but we have some escape rate.
New PCO material and tightened upstream hga specs are flowing through that are already showing improvement.

Best Regards
Sai
US cell 3039139309
China cell 18662271002

On Mar 17, 2012 3:35 PM, "Michael R Crump" <michael.r.crump@seagate.com> wrote:
Have we made any changes to the test or has product degraded?

Mike

Begin forwarded message:

> **From:** Thanit Suksawang <thanit.suksawang@seagate.com>
> **Date:** March 17, 2012 12:09:10 AM GMT+08:00
> **To:** Norachet Saetang <norachet.saetang@seagate.com>, Ignatius Vun <ignatius.vun@seagate.com>, KianFatt Chong <kianfatt.chong@seagate.com>, "Piangruetai.Sivaratana" <Piangruetai.Sivaratana@seagate.com>, Nuttaset Luetragul <nuttaset.luetragul@seagate.com>, Jariya Poonsawat <jariya.poonsawat@seagate.com>, MeiYu C Cui <meiyu.c.cui@seagate.com>, GuoPing Gui <guoping.gui@seagate.com>, "Jerry.CC.Seh" <Jerry.CC.Seh@seagate.com>, Orawan Wiwattanajit <orawan.wiwattanajit@seagate.com>, Duongamol Anakamanee <Duongamol.Anakamanee@seagate.com>, Sudaduang Kongthongnok <sudaduang.kongthongnok@seagate.com>, Naruepone Kaewkanjana <naruepone.kaewkanjana@seagate.com>, Thanorm Gunjeakpong <thanorm.gunjeakpong@seagate.com>, Orapin Janprim <orapin.janprim@seagate.com>, Suangsuda Saengarammanojit <suangsuda.saengarammanojit@seagate.com>, Niran Lersnimitthum <Niran.Lersnimitthum@seagate.com>, Chittiporn Pupaichitkul <chittiporn.pupaichitkul@seagate.com>, Wibulporn Nilnam <wibulporn.nilnam@seagate.com>, Brijesh KU Singh <brijesh.ku.singh@seagate.com>, Sai S Varanasi <sai.s.varanasi@seagate.com>, Hari H Narayan <hari.h.narayan@seagate.com>, Tao Bai <tao.b.bai@seagate.com>, Jimmy S Sin <jimmy.s.sin@seagate.com>, Pat Dewey <pat.dewey@seagate.com>, Brent VanDerVliet <Brent.VanDerVliet@seagate.com>, Timothy J Peterson <timothy.j.peterson@seagate.com>, Michael L Foye <michael.l.foye@seagate.com>, Sittipong Jitsiriboon <sittipong.jitsiriboon@seagate.com>, Michael R Crump <michael.r.crump@seagate.com>, Gary Kelsic <Gary.F.Kelsic@seagate.com>, Michael L Cook <michael.l.cook@seagate.com>, Kevin D Stenvall

1

CONFIDENTIAL

FED_SEAG0055041

<kevin.d.stenvall@seagate.com>, Krishnan Subramanian <Krishnan.Subramanian@seagate.com>, Phinyada Phuwapariyathorn <phinyada.phuwapariyathorn@seagate.com>, "wilson.z.zhang" <wilson.z.zhang@seagate.com>, YehJuang Phang <yehjuang.phang@seagate.com>
**Subject: Re: Fw: Grenada SHIP HOLD - Status: SHIP HOLD( --SSO # KOR-0193-00) -- Grenada ORT DOM WW1234 TVM Trigger**

Hi ,
Grenada DOM W34 TVM trigger SSO Updates. Details in the attached file.

**Background** :

Grenada TVM DOM W34 showed 7.1% (8/113) failed rate over the trigger limit at 3%. Korat site showed 13.9% (6/43 drives) while Wuxi and SuZhou failed at 4.3% and 0% , resp. The failures are 3x head related , 1x bad write , 2x timeout , 1x 330K modulation and 1x spin up timeout. The failures are mainly from OEM at 8.6% (7/81) so that Korat OEM drives are putting on hold.

Long term trend for TVM failed rate is running at 4.8% average since W24. Only one week W25 showed failed rate at 2.5% lower than the trigger limit at 3%.

**Investigations / FA:**

- 3x head related are from SLT_05 (bad platting tool) affected period and wafers.

- 1x bad write is from LSI preamp. FA is doing in SuZhou with reviewing the data with LCO. Check point W38.

- 2x timeout are due to 1x PCBA related and 1x suspected media defects. Under 2nd level FA. Check point W38.

- 1x 330K Modulation (Tip Tab mode related). Drive is in Wuxi for MFA. Check point W38.

- 1x spin up timeout showed CND. Under retest , check point W37.

**Impacts (Korat Drive ONLY):**

- Korat Drive  : 97.4K (12.4K FGI and 85K Shipped).

**Actions :**

- Issue stop ship to put FG drives on hold / Mar 15 [Done]

2

CONFIDENTIAL

FED_SEAG0055042

- Paper sort drives with SLT_05 and new GOTF . Downgrade failed drives to Disty and SBS based on PCO17.5 criteria / ECD Mar 16. Rebuild drives to replace failures (1539x 9YN164-541 , 105x 9YN166-033 , 579x 9YW162-500) , ECD W38.

- Retest drives in WIP (2.2K) with old PCOs with PCO17.5 for all 3 sites / Mar 15 [Done]

- Crunch SLT_05 affected drives for all DOMs / WIPs and sites to determine risk.  About 15-20% of OEM drives are with SLT_05 / Mar 16 [Done]

- Review for non-SLT_05 material for Dell , HP and Lenovo / Mar 20.

- Continue further FA , On going with check point in W38.

- Review TVM trigger limit / Mar 16 – pending.


**Supply :**

- No issue.


On Thu, Mar 15, 2012 at 5:56 PM, Thanit Suksawang <thanit.suksawang@seagate.com> wrote:
Hi ,
Grenada DOM W34 TVM trigger SSO Updates. Details in the attached file.


**Background** :

Grenada TVM DOM W34 showed 6.2% (7/113) failed rate over the trigger limit at 3%. Korat site showed 11.6% (5/43 drives) while Wuxi and SuZhou failed at 4.3% and 0% , resp. The failures are 2x head related , 1x bad write  , 2x timeout , 1x 330K modulation and 1x spin up timeout. The failures are mainly from OEM at 7.4% (6/81) so that Korat OEM drives are putting on hold.

Long term trend for TVM failed rate is running at 4.8% average since W24. Only one week W25 showed failed rate at 2.5% lower than the trigger limit at 3%.

**Investigations / FA:**

- 2x head related are from SLT_05 (bad platting tool) affected period and wafers.

- 1x bad write is from LSI preamp. FA is doing in SuZhou with reviewing the data with LCO. Check point W38.

CONFIDENTIAL

FED_SEAG0055043

- 2x timeout are due to 1x PCBA related and 1x suspected media defects. Under 2nd level FA. Check point W38.

- 1x 330K Modulation (Tip Tab mode related). Drive is in Wuxi for MFA. Check point W38.

- 1x spin up timeout showed CND. Under retest , check point W37.

**Impacts (Korat Drive ONLY):**

- Korat Drive  : 97.4K (12.4K FGI and 85K Shipped).

**Actions :**

- Issue stop ship to put FG drives on hold / Mar 15

- Paper sort drives with SLT_05 and new GOTF . Downgrade failed drives to Disty and SBS based on PCO17.5 criteria / ECD Mar 16. Rebuild drives to replace failures (1539x 9YN164-541 , 105x 9YN166-033 , 579x 9YW162-500) , ECD W38.

- Retest drives in WIP (2.2K) with old PCOs with PCO17.5 for all 3 sites / Mar 15

- Crunch SLT_05 affected drives for all DOMs / WIPs and sites to determine risk / ECD Mar 16.

- Continue further FA , On going with check point in W38.

- Review TVM trigger limit / Mar 16.

**Supply :**

- Under review.

---------- Forwarded message ----------
From: <Brijesh.KU.Singh@seagate.com>
Date: Thu, Mar 15, 2012 at 5:43 PM
Subject: Fw: Grenada SHIP HOLD - Status: SHIP HOLD( --SSO # KOR-0193-00) -- Grenada ORT DOM WW1234 TVM Trigger
To: Asia_Shiphold@seagate.com

----- Forwarded by Brijesh KU Singh/Seagate on 03/15/2012 05:42 PM -----

CONFIDENTIAL

FED_SEAG0055044

<68157529.gif> *Ship Hold Order For Grenada*

<doclink.gif><doclink.gif>

<68507947.gif> Double Click Here to Access the Live Document!.

| Title: | Grenada ORT DOM WW1234 TVM Trigger | | | |
|---|---|---|---|---|
| ShipHold Site: | KOR-Thailand | <ecblank.gif> | Status: | SHIP HOLD |
| Product Model #: | ST3000DM001, ST2000DM001, ST1000DM003 | | SH#: | KO SH-00316-00 |
| | | | Ref SSO#: | KOR-0193-00 |
| Part Number: | 9YNxxx-xxx , 9YWxxx-xxx | | | |
| Date Created: | 03/15/2012 | Market Segment: PSG | VIQ: | <ecblank.gif> |

**Revision History**

Ver Date Author Description of Change
00 12-Mar-15 05:34 PM Sarun Nantavisuth/Seagate Initial Release

| General |
|---|

<graycol.gif>**Ship Hold Approval**

| Ship Hold has been Approved by: | Brijesh KU Singh | Date Approved: 03/15/2012 |
|---|---|---|
| Approver Comments: | No Comment | |

<graycol.gif>**Reason**

Grenada ww34 DOM drives, TVM test has tripped 3% trigger limit. (6/7) failure are OEM drives.
Failures are : 3x Head Related , 2x Time out , 1x bad write , 1x modulation .

Decision to quarantine Korat DOM 34 drives. Wuxi and SuZhou SSOdecision will be made on Mar 16,2012, pending team review.

<68227025.gif>
Affected quantity.
Korat :
WIP = under data crunch.
FGI = 12388
Shipped = 76406

Wuxi : Under data crunch.
Suzhou : Under data crunch.

<graycol.gif>**Clearing Action**

5

CONFIDENTIAL

FED_SEAG0055045

| Responsibility for Clearing: | Thanit S, Suangsuda S, Jariya P, Nuttaset L, Sarun N, Hari N. |
|---|---|

**Clearing Action:**

- FIS crunch and quanrantine affected vintage. Sarun N. 15 Mar 2012.
- Wuxi / SuZhou data crunching. Rongen / Ailan Under crunching. est Mar 16,2012
- Korat Re-process affected vintage with PCO 17.5 Jariya / Thanit WW1238.

| Locations Affected |
|---|

**Locations Affected:**

**Site Affected**
**Location(s) Affected: FGI, WIP**

| Conditional Releases |
|---|

\<ecblank.gif>

---

Form: SSO99 03/15/2012 05:34:09 PM

**Grenada Seagate Confidential**

--
Regards,
Thanit

--
Regards,
Thanit
\<SSO-KOR-0193-00-R1.pptx>

6

CONFIDENTIAL

FED_SEAG0055046

# FED_SEAG0055041

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Crump_Michael | ORIGINAL |
| **Custodian Other** | Crump_Michael | ORIGINAL |
| **DATERECEIVED** | 3/17/2012 | ORIGINAL |
| **DATESENT** | 3/17/2012 | ORIGINAL |
| **DOCEXT** | eml | ORIGINAL |
| **DOCTYPE** | Internet Message (MIME) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0055041 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0055046 | ORIGINAL |
| **FileName** | Re  Fwd  Grenada SHIP HOLD - Status  SHIP HOLD( --SSO # KOR-0193-00) -- Grenada ORT DOM WW1234 TVM Trigger.eml | ORIGINAL |
| **FILESIZE** | 49613 | ORIGINAL |
| **FROM** | Sai S Varanasi <sai.s.varanasi@seagate.com> | ORIGINAL |
| **MD5 Hash** | 458D1169EA70276F3C564A3CCD7669C6 | ORIGINAL |
| **Message_ID** | <CADm8H8RZh0j-p3duNjF-ezrj0bvq9Atd=GNVFBQaua=UjJLLQg@mail.gmail.com> | ORIGINAL |
| **OrgFolder** | Crump_Michael\Michael_Crump_michael.r.crump@seagate.com_4.mbox\Crump_Michael\ | ORIGINAL |
| **RecordType** | E-MAIL | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMERECEIVED** | 2:59 AM | ORIGINAL |
| **TIMESENT** | 2:59 AM | ORIGINAL |
| **TO** | Michael R Crump <michael.r.crump@seagate.com> | ORIGINAL |

# EXHIBIT 32

Seagate Internal Confidential

# 5-year BiC service life
# Strategic Reliability Initiative

## Rev-2
## Sept 03 2012

This is a proposal.  Gathering feedback from various teams.

HIGHLY CONFIDENTIAL

# Service life vs MTBF vs Warranty

## Service life

A product's service life is its expected lifetime, or the acceptable period of use in service. It is the time that any manufactured item can be expected to be 'serviceable'. Service life is a unique commitment made by the item's manufacturer.

## MTBF

MTBF is manufacturer's estimate of a failure rate during mission fulfillment. It is predicting the probability of failure within the service life.

## Warranty

Warranty is an assurance by manufacturer to customer that specific performance is true or will happen.  Customer is permitted to rely on that assurance and seek some type of remedy if it is not true.  There are no direct legal and financial ramification if predicted MTBF or service life does not come true, unless it is specified in warranty document.





Seagate Internal Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0055832

# Service life measures as seen by customer

| Segment | Mission time | Service life | MTBF | total FR over service life | Warranty |
|---|---|---|---|---|---|
| XYZ missile system | 1 minute | 20 years | 20 minutes | 5.00% | X years |
| Tier-0 SSD | 24hrs a day | 5 years | 2.0 million | 2.20% | 5 years |
| Mission Critical HDD | 24hrs a day | 5 years | 2.0 million | 2.20% | 5 years |
| Nearline HDD | 24hrs a day | 5 years | 1.4 million | 3.12% | 5 years |
| Nearline-Lite HDD | 24hrs a day | 5 years | 1.0 million | 4.36% | 3 years |
| DVR HDD | 24hrs a day | 5 years | 2.0 million | 2.20% | 3 years |
| NB & DT OEM HDD | 8 hrs a day | 5 years | 0.5 million | 2.40% | 3 years |
| NB & DT Disty HDD | 8 hrs a day | 5 years | 0.5 million | 2.40% | 2 years |
| SBS Backup HDD | 2 hrs a day | 5 years | 0.1 million | 3.70% | 0.5 year (?) |

1. Above are reliability-warranty goals as committed by warranty reserves for products shipping in FY13

2. Request for Seagate-internal MR, DR, design, supply chain and manufacturing processes to meet above five year service life goal.

3. Five year service life will not be part of customer specs/contracts.
   - Will be discussed in customer presentations as part of product goals.

**Seagate**

Seagate Internal Confidential

HIGHLY CONFIDENTIAL

3

FED_SEAG0055833

# Workload Rating Characterizations

| Workload & Rating | | | Market Segment & Predicted AFR & MTBF @ 8760POH | | | |
|---|---|---|---|---|---|---|
| Workload | GB/day | TB/yr | 3.5" Desktop | NLL | Nearline | Mission Critical |
| Light | < 250 | < 90 | 0.34% AFR → 700k hrs @ 2400 POH, 3 yrs (or 1.24% AFR →700k hrs @8760, 3 yrs | | | |
| | < 500 | < 180 | | 1.09% AFR → 800k hrs, 3yrs (?) 0.88% AFR → 1M hrs, 3yrs | | |
| Heavy | < 1,500 | <550 | | | 0.62% AFR → 1.4M hrs, 5yrs | |
| Extreme | < 4,000? | <1,460 | n/a | | | 0.44% AFR → 2.0M hrs, 5yrs |



HIGHLY CONFIDENTIAL



Seagate
Seagate Internal Confidential

FED_SEAG0055834

# Why five year service life

**Purpose:**

1. Meet customer expectations of total failure rate over five years.
   1. Mainly NL, DT, CE segments
2. A path to best in class reliability and meet our strategic initiative
3. Reduce excursions
4. Reduce warranty costs and compensation claims
5. Sustainable path for growth in market share

**Intent:**

1. Enhance design process to explicitly target performance over five years and eliminate increase in late hour failures
2. Enhance reliability validation process for a 5 years.
3. Enhance supply chain and manufactoring quality and control processes.



Seagate Internal Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0055835

# ES field CRR charts

## Nearline



## Mission Critical

1. Most NL and MC drives show increasing failure rate with time in field.
2. NL product curves flatten after three years because of historical 3 year warranty terms



Seagate Internal Confidential

HIGHLY CONFIDENTIAL

# Client field CRR charts

## Notebook



## Desktop



Client curve shows Beta <1.  However
1.  Increasing OEM Warranty terms to 3 yr and disty to 2 years will increase beta. (more later hour failures will be returned to Seagate)
2.  Tonka & Crockett showed entitlement to 2% CRR over two years



HIGHLY CONFIDENTIAL

# Reliability Challenge



Design, verify and build products to push the wear-out and degrading mode modes beyond the five year field usage conditions

HIGHLY CONFIDENTIAL



Seagate Internal Confidential

# ES Field and supply disruption issues

- **Hurricane:**  TA, bearing hydrocarbon, stator wire contam, cone scratch

- **Timberland:**  System Zone Dwell

- **Maverick/Firebird:**  Breather filter, Pivot contam

- **Firefly:**  Breather filter

- **Eagle:**  TA, SV09 media, bearing hydrocarbon, stator wire contam, cone scratch

- **Compass:**  Gasket Thixotrope

- **15k4:**  Motor oil hydrolysis

- **Moose:**  TA related degradation, Firmware

- **Muskie:**  TA related degradation



Provide same chart for other segments

HIGHLY CONFIDENTIAL

Seagate
Seagate Internal Confidential

FED_SEAG0055839

# NB Field and supply disruption issues

- **Wyatt:** Wrong Sector Timing (Firmware), Weak Write (narrow writer), Acoustics Noise (head switch servo bug), MBA Hydro-carbon, Silane Outgas from TIM (Long Term Storage)

- **Holliday:** Weak Write (lazy writer)**,** Acoustics Noise (head switch servo bug), Silane Outgas from TIM (Long Term Storage)

- **Desaru2D:** Weak Write (RHO Head, Lube pickup), Offset Write due to FW bug**,** Talc (Mg/Si/O) Contamination

- **Sapta15:** Head Degraded (Clearance related), cracked capacitors and PCBA to MBA tolerance issues

- **Julius:** Dell Slow Performance (FW bug, desktop only), SDOD (lift tab under ramp)



Seagate

<span style="color:red">Seagate Internal Confidential</span>

HIGHLY CONFIDENTIAL

FED_SEAG0055840

# DT & DVR Field and supply disruption issues

- **Grenada** –
  - NHK particulate contamination
  - Head instability
  - DSP tolerance to MBA

- **Hepburn**
  - Sticky crash stop

- **Bogart**
  - Media cache corruption

- **Pharaoh** –
  - Sticky crash stop
  - Command timeout at Iomega
  - Incorrect firmware (RQC @HP)
  - PFPE escalation (RQC @ Apple)





Seagate Internal Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0055841

# Critical Failure Modes (Reliability related)

|  | MC | NL | CE | DT | NB | SBS |
|---|---|---|---|---|---|---|
| HD contact degradation | 1 | 1 | 5 | 5 | 3 |  |
| Organic contam | 2 | 2 | 3 | 3 | 5 |  |
| Inorganic contam |  |  | 4 | 4 | 6 |  |
| Shock induced |  |  | 1 | 2 | 4 |  |
| Head instability |  |  | 6 | 6 | 9 |  |
| Pivot & motor degradation | 3 | 3 |  |  | 11 |  |
| Firmware induced |  |  | 2 | 1 | 2 |  |
| Storage |  |  |  |  | 8 |  |
| Weak Write |  |  |  |  | 1 |  |
| Acoustics Noise |  |  |  |  | 10 |  |
| SDOD |  |  |  |  | 7 |  |

HIGHLY CONFIDENTIAL



Seagate Internal Confidential

FED_SEAG0055842

# Approach

1. Focus in development and supply chain processes

Failure Mode Rmaps

Reliability Modeling

Functional Checklists

Design Margin & Life Tests

FOF & Cert Capability

Supply Chain Strategy

Lessons Learned

8D

BiC QR = f(design, manf+supply)

8D

Supplier Process

Incoming QC

FOF/Cert  SPC

OBA/ODT/ORT

Change Management

WIP & Outbound

Field Monitoring

Seagate
Seagate Internal Confidential

# 5Yr Service Life: Approach

**Design:** Eliminate the KPIV of critical modes

**CEE:** Test and predict to validate 5yr service life

**SQE/Head/Media:** Process qualifications and controls

**Factory/QA:** Process controls & change management

**CTS:** Active field monitoring and management



14

HIGHLY CONFIDENTIAL



Seagate

Seagate Internal Confidential

FED_SEAG0055844

# 5Yr Service Life:  Design Approach

Eliminate and/or define KPIVs for critical failure modes
- Subsystem model
  - Physics of failure and model for all critical failure modes
- Eliminate KPIVs for existing modes
- FMEA on new technologies to drive actions across the company
- Functional checklists as phase gate process & criteria
- Tweak PDP to align to 5yr life validation to design margin
- Define upstream KPIV requirements to 5service





15

HIGHLY CONFIDENTIAL

Seagate Internal Confidential

FED_SEAG0055845

# 5Yr Service Life:  Approach

CEE:  Test to margin to validate 5yr service life
- Systems model for 5 years
- FM Improvement Roadmap (Reli model)
- Shared ownership for FMEA
- Design margin & life test validation
- Define/understand customer usage/stress





16

Seagate Internal Confidential

FED_SEAG0055846

# Reliability System



## Product Development Process (PDP)

*Predictive Reliability Model* – Predict and validate 5 year AFR

*Design Margin Testing* – Test to limits of design for critical environmental factors

*Life Testing* – Validate service life of drive

*PDP Enhancements* – On-going improvements to PDP process to mature product quality.

## Production Quality Monitoring

*ODT* (Ongoing Demonstration Test) – 24 integration test

*sORT* (Stress Ongoing Reliability Test) – 6 week accelerated stress test

*PDMT* (Periodic Design Margin Test) – Test unique stress conditions every 6 weeks

*xORT* (Extended ORT) – 26week accelerated stress test for 5 year service life

**CAPA 8D** – Continuous improvement to drive learning into next generation HDD

*Slide*



Seagate Internal Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0055847

# PDP Changes:  CEE Recommendations

**Strategic:**
1. A raw mtbf metric starting Gen2 phase.  Frank, Rich and KA have the action to make a proposal and compare to historical performance
2. Design margin testing, measurement and metrics.
3. Life test process and validation prior to SAD.
4. CEE functional check list. This would be similar to other functional checklist.
5. CCC (corp contam control) functional checklist.
6. Addition of subsystem modeling and design for life aspect into current functional checklist
7. ORT demo over 12 weeks prior to OEM SAD (aka OEM shipments).
8.  SSD specific metrics -Dan Leprohon

**Tactical:**
1. NLL segment launch criteria
2. SBS DMT requirements
3. Officially requiring FA of RDT passers
4. Relook at dppm demo qty requirements
5. CET test process in reli lab as part of controller-firmware release process (this does not have to be in PDP document). Jim's team and our team are working on this process development.

Seagate Internal Confidential

# Actions/Notes from Sept 05th call

Mike Troemel, Dan Kuhl, Sang Lee, HaeJung Lee and Sai in the call
Jeff, KF and Sai discussed prior to the call.

1. Should Client service life be 3 or 5 years ?  What is the benefit of having 5 year service life for client products ? – Discussions at local sites and with PLM and CA
2. Make sure we close with PLM that the service life (if greater than warranty) is not part of customer legal contract – Sai to close.  We will communicate the service life philosophy to customers to improve our reliability, but will not be part of legal contracts and specs.
3. Need to rollout the actual intent of system reliability modeling.  Can we really model AFR impact of 2A of head carbon thickness change ? – Sai to take a shot at this
4. Double check on the failure modes in NL and ES segment that are causing beta >1 – Segar
5. Agreement on slide 12 and 13 on what the drive design and CEE teams would do different/better to meet the service life.  Devil is in the details.  Design and CEE teams will comeback with the next layer of details
6. Need to have high level actions/projects on what suppliers and factory would do different/better to meet the service life.  - Sai to approach SQE, factory/QA,
7. For service life validation the proposal is to make sure that CTU declare and OEM SAD have three month gap.  (to complete design margin, 12 week ORT and 6 month RDT) – DC leads to cross check the schedules
8. Next call in two weeks.
9. Continue to build on this package.
10. Site level discussions are underway on these specific topics.



Seagate Internal Confidential

FED_SEAG0055849

# FED_SEAG0055831
## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | Niki Nakada | ORIGINAL |
| **Custodian** | Khurshudov_Andrei | ORIGINAL |
| **Custodian Other** | Khurshudov_Andrei | ORIGINAL |
| **DATECREATED** | 7/12/2006 | ORIGINAL |
| **DATELASTMOD** | 9/7/2012 | ORIGINAL |
| **DOCEXT** | pptx | ORIGINAL |
| **DOCTYPE** | MS PowerPoint 2007-2010 Presentation (O | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0055829 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0055849 | ORIGINAL |
| **FileName** | Service life Sept 05c 2012.pptx | ORIGINAL |
| **FILESIZE** | 1539581 | ORIGINAL |
| **MD5 Hash** | FCC4DB3A0024A4FC42DB8408D294CD07 | ORIGINAL |
| **OrgFolder** | 040956\Khurshudov_Andrei\Andrei_Khurshudov-3\Andrei_Khurshudov_andrei.khurshudov@seagate.com_2.mbox\Khurshudov_Andrei\Andrei_Khurshudov-3\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0174272 | ORIGINAL |
| **RecordType** | E-MAIL ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 19 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 10:54 AM | ORIGINAL |
| **TimeLastMod** | 7:45 AM | ORIGINAL |
| **TITLE** | Seagate's Corporate Overview | ORIGINAL |

# EXHIBIT 33



# Grenada Internal/External Performance



David Trane

11/29/12

HIGHLY CONFIDENTIAL

# Grenada ORT – OEM & Disty Combined (AFR: 1.45%)



# Grenada – Disty AFR Chart (AFR: 1.72%)



HIGHLY CONFIDENTIAL                                                                FED_SEAG0059620

# Grenada – OEM AFR Chart (AFR: 1.14%)



HIGHLY CONFIDENTIAL                                    FED_SEAG0059621

# Key Items

- 8x Contam related Failures – all but 1 are reworked
    - Talc is found in most of Contam related fails.
    - Suspect slider/HSA process.
    - Improvement plan included; slider, HSA, clean-room, RMO
- 1x Skip Write in FA
- 2x Head Related – 1x head instability, 1x Organic/ Cobalt smearing – further FA
- 2x SWOTs not repeating in Engr testing to date – focus on cover screw torque in DOE.
- 1x Bad Write can be closed with Write Back-off at Hot Fix in PCO11.17A (ww17)
- 2x CNDs

Seagate Confidential

5

HIGHLY CONFIDENTIAL                                FED_SEAG0059622

# Clearing Action by Fail Serial Number

1st letter SN:
Z – Korat
S – Suzhou
W - Wuxi

| SN | | Containment | Date | CA |
|---|---|---|---|---|
| **8x (5x+3x new) Contamination Failures** | | | | |
| a) Implement max 3x ODT to OEMs | | | | |
| b) Stop rework for OEM at Korat | | | | |
| c) Big clean on affected lines in Korat (106,109,110,203) | | | | |
| d) Stop HSA RTV in Korat | | | | |
| e) Review incoming cleanliness | | | | |
| f) Talc improvement (hand washing during gowning, CR paper control, glove clean on RW line, ctrl limit on Talc monitor, more...) | | | | |
| Z1D2DCF5 - (Modulation) | Rework | a) Max 3x ODT to OEM<br>b) KORAT Stop rework to OEM<br>c) KORAT Big Clean | 11/16<br>11/14<br>11/14 | Contam-related TBD |
| Z240DNKZ - (skip write, Talc) | Rework | a) KORAT Stop rework to OEM<br>b) KORAT Big Clean | 11/14<br>11/14 | Talc Improvement plan (slides 5,6) – ww22+ |
| Z1D2L631 - (NMD) | Rework | a) KORAT Stop rework to OEM<br>b) KORAT Big Clean<br>d) KORAT Stop RTV HSA | 11/14<br>11/14<br>11/14 | Contam-related TBD |
| Z2409DLC - (T/O CND, 18kHz, Talc ) | Prime | a)  KORAT Big Clean<br>b)  Pending Incoming Cleanliness<br>c)  Potential paper screen identified | 11/16<br>11/20 | Talc Improvement plan (slides 5,6) – ww22+ |
| Z1D2HF52 - (degraded hd reader, Talc) | Rework | a) KORAT Stop rework OEM | 11/14 | Talc Improvement plan (slides 5,6) – ww22+ |
| Z240DNKG – (suspect defect/contam – line 109) | Rework | a) KORAT Stop rework OEM<br>b) KORAT Big Clean | 11/14<br>11/14 | Contam-related TBD |
| Z240DNV1 -  18kHz mod, contam or HDI | Rework | a) KORAT Stop rework OEM<br>b) KORAT Big Clean | 11/14<br>11/14 | Contam-related TBD |
| W1E20QAZ – NMD scratch type 3 | Rework | TBD | TBD | Contam-related TBD |

Seagate Confidential

6

HIGHLY CONFIDENTIAL

FED_SEAG0059623

# Clearing Action by Fail Serial Number

1st letter SN:
Z – Korat
S – Suzhou
W - Wuxi

| SN | | Containment | Date | CA |
|---|---|---|---|---|
| **1x Skip Write Failures**<br>TBD | | | | |
| | S1D5JG47 – Skip write – FA in progress | Rework | Pending  MFA | TBD | TBD |
| **2x Head-related Failures**<br>Stop rework for OEM at Korat | | | | |
| | S1D5GJCA - (degraded hd writer, Org / Cobalt smearing ) | Prime | None - pending final report | ECD 11/29 | TBD |
| | S1D5NVPC - (hd instability - AFM/SEM TTF 98 hrs 55C) | Prime | none - intrinsic | none | none |
| **2x SWOT Failures**<br>a)   Minimize Fujikura Hookup loading max 20% to non-critical OEM | | | | |
| | S1D5AEFQ - (TTF 625h, in beatup) | Rework | None – still not repeating | 11/20 | Expect to be CND ; Chamber induced. |
| | Z1E1T85H - (TTF 19h, repeating SWOT) | Prime | a) Minimize Fujikura Hookup loading max 20% to non-critical OEM | 11/16 | Pending Servo-Mech Check point ww21 |
| **1x Bad Write Failure**<br>a)   Reviewing ADG rules for OEM | | | | |
| | Z1F1BDR5 - (struggled in Process, 3x rework – PCO17.10B) | Rework | a)   KORAT Stop rework to OEM<br>b)   Factory working on Combo Spec<br>c)   Checking write current back-off CA in place on BP | 11/14<br>11/19 | Current backoff @ hot FIX in PCO17.11A **ww17** |
| **2x CND Failures**<br>a)   Discount | | | | |
| | Z1D2HFWF - (lost comm, Gemini log full) | | Discount due to tester issue, passed | 11/15 | Discount |

7

HIGHLY CONFIDENTIAL

# Grenada Talcum Improvement Plan

| Corrective Action | 4M | Improve | Who | Implemented |
|---|---|---|---|---|
| > Integrate hand washing in gowning sequence | Man | Talc | Korat Slider | FW1321 |
| | | | TK-HSA | Q2FY13 (Dec) |
| >Reduce CR paper usage 50% from FY11* | Material | Talc | TK-HSA | Q2FY13 (Dec) |
| | | | TK-Drive | Q2FY13 (Dec) |
| >Eliminate Desco Blue ESD Mat (by replace with talc free ESD mat)* | Material | Talc | Korat Slider | Q2FY13 (Dec) (PR/PO in process) |
| | | | TK-HSA | Q2FY13 (28 rolls on WW23) |
| | | | TK-Drive | Q2FY13 (6 rolls on WW23) |
| >Implement control limit for HSA LPC/Talcum monitoring | Method | Talc (detection) | TK-HSA | FW1321 |
| >100% washing  Bola tray cover Note: Currently clean by manual | Method | All | TK-HSA | FW1323 |
| >2x Dip clean for 4HD/6HD RTV HSA Inventory | Method | All, Talc | TK-HSA | Short term |
| >100% ramp unload plate | Machine | Talc | RMO | Q2FY13 (Dec) |
| >MDW paddle daily swab clean | Machine | Talc | RMO | FW1321 |
| >B/E conductive cassette | Material | Talc | RMO | Q2FY13 |

Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0059625

# Grenada Talcum Improvement Plan

| Corrective Action | 4M | Improve | Who | Implemented |
|---|---|---|---|---|
| >100% glide head auto-clean | Machine | Talc | RMO | FW1318 |
| >Implement new Ion Tip (Tal free) at Final Vision instead of Q-tip which consist of talcum.<br>(Currently use Q-tip to clean ABS and Side Pad for judgment loos particle) | Material | Talc | Korat Slider | Q2FY13 (Dec) |
| > Critical area that direct exposure with Slider (Photo room, SFV). All open end will be encapsulated with shrink tube | Machine | Talc | Korat Slider | FW1321 |
| >Change to use the new foil bag when paper enter cleanroom | Method | Talc | Korat Slider | Check point W21 |
| >Refresh training operator do not put tweezers on blue mat | Method | Talc | Korat Slider | FW1321 |
| >New Washing Detergent | Method | NiP, SST, Talc | MMI TH | FW1319 |
| >Gloves cleaning every 2 hours at Teardown line | Method | All and Talc | Korat FOF | FW1322 |

Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0059626

# Failure Actions Timeline

1st letter SN:
Z – Korat
S – Suzhou
W - Wuxi

| | | | y | Containment Implemented |
| | | | ? | Corrective Action ECD |
| | | | y | Corrective Action Implemented |

| Issue | Pareto | # Fail | R/P | | Actions | ww17 | ww18 | ww19 | ww20 | ww21 | ww22 | ww23 | ww24 | ww25 | ww26 | ww27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8x Contam | Rework-related | 3 | R | Containment | Max 3x ODT to OEM | | | y | | | | | | | | |
| | >3x ODT runs | 1 | R | | KORAT Stop rework to OEM | | | y | | | | | | | | |
| | Cross-contamination | 1 | R | | KORAT Stop RTV HSA | | | y | | | | | | | | |
| | Cleanliness | 4 | R/P | | KORAT Big Clean | | | y | | | | | | | | |
| | Component | 1 | R | | KORAT 2x RTV Dip clean | | | | | | ? | | | | | |
| | **Talc (degrade reader)** | 2 | R | Corrective Action | **Talc CAs TBD** | | | | | | | y | | | | |
| 1x Skip Write | Skip Write | 1 | R | Containment | none - pending final FA ww22 | | | | | | | ? | | | | |
| | | | | Corrective Action | none | | | | | | | | ? | | | |
| 2x Head Related | Degrader Writer | 1 | P | Containment | none | | | | | ? | | | | | | |
| | | | | Corrective Action | pending final head MFA | | | | | | | ? | | | | |
| | Instability | 1 | P | Containment | none | | | | | | | | | | | |
| | | | | Corrective Action | none | | | | | | | | | | | |
| 2x SWOT | SWOT repeating | 1 | P | Containment | Fujikura loading | | | y | | | | | | | | |
| | | | | Corrective Action | pending Servo-mech analysis | | | | | | | | ? | | | |
| | SWOT - pending repeat | 1 | R | Containment | none | | | | | | ? | | | | | |
| | | | | Corrective Action | TBD - pending repeatability | | | | | | | | ? | | | |
| 1x Other | Bad Write | 1 | R | Containment | review ADG rules | | | | | | ? | | | | | |
| | | | | Corrective Action | **PCO17.11A - write backoff FIX** | y | | | | | | | | | | |
| 2x Discount | CND / NTF | 2 | | Containment | both in retest | | | y | | | | | | | | |
| | | | | Corrective Action | Discount | | | y | | | | | | | | |
| Leverage GrenadaBP Actions | Contam | | | | MQM7 - review if feasible on CS | | | | | | | ? | | | | |
| | Skip Write | | | | Tripad fix - review if feasible on CS | | | | | | | ? | | | | |
| | Degraded Reader | | | | Dual power Delta ISI | | | | | | | | | | | y |
| | Hd Instability - SAF/AFM | | | | Knock Down' Test | | | | | | | | | | | y |

Seagate Confidential                                    10

# Grenada External Quality Update

| | Integration | Field | Excursions |
|---|---|---|---|
| Apple | N/A | N/A | |
| Acer | Over goal (Media Corrosion) | Under Goal | Media Corrosion; 27K drives returned |
| Asus | Over goal (30% Asus Induced) | Under Goal | |
| Dell | Under Goal | Under Goal | Media Corrosion; 25K drives returned |
| FTS | N/A | N/A | |
| Fujitsu | Over goal (Media Corrosion) | Monitoring Early Vintage DNR | Media Corrosion; 4.5K drives returned |
| HP | Under Goal | Under Goal | |
| Lenovo | Under Goal | Under Goal | |
| Samsung | N/A | N/A | |

Seagate Confidential

HIGHLY CONFIDENTIAL

FED_SEAG0059628

# Crump's Field Charts

HIGHLY CONFIDENTIAL

1

FED_SEAG0059629

# FED_SEAG0059618

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | 357636 | ORIGINAL |
| **Custodian** | Crump_Michael | ORIGINAL |
| **Custodian Other** | Crump_Michael | ORIGINAL |
| **DATECREATED** | 10/29/2012 | ORIGINAL |
| **DATELASTMOD** | 11/29/2012 | ORIGINAL |
| **DOCEXT** | pptx | ORIGINAL |
| **DOCTYPE** | MS PowerPoint 2007-2010 Presentation (O | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0059617 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0059629 | ORIGINAL |
| **FileName** | Grenada Classic Internal & External Performance.pptx | ORIGINAL |
| **FILESIZE** | 663265 | ORIGINAL |
| **MD5 Hash** | EA8D28E124D04F355934E0CE913585D3 | ORIGINAL |
| **OrgFolder** | 041035\Crump_Michael\Michael_Crump_michael.r.crump@seagate.com_4.mbox\Crump_Michael\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0177519 | ORIGINAL |
| **RecordType** | E-MAIL ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 12 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 10:20 AM | ORIGINAL |
| **TimeLastMod** | 3:45 PM | ORIGINAL |
| **TITLE** | Desktop RPT Exec Summary ww17 | ORIGINAL |

# EXHIBIT 36

**Subject:** Re: Drives not being detected
**From:** Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com>
**To:** Mike S Carlow <mike.s.carlow@seagate.com>
**Cc:** John W Bornholdt <john.w.bornholdt@seagate.com>,Keith Myers <keith.r.myers@seagate.com>,Dave M Rollings <dave.m.rollings@seagate.com>

Mike,

Have you seen this issue with the Grenada drives not being detected?  We showed the issue to Keith in Cupertino earlier this week.

This is a big issue at Equus and they are requesting this issue to be worked on during the holidays if it is not resolved beforehand.  They have a 30% failure rate.

I'll have Equus ship you a few of the failing drives as well.

Thanks and Best Regards,

    Anik


On Thu, Dec 15, 2011 at 10:56 AM, Mike S Carlow <mike.s.carlow@seagate.com> wrote:

    John,

    Grenada FW is now rolling to CC49 and should be available Monday.  Once its available we will send a FW load package.  At first glance at the FW changes they don't highlight detection fixes.

    We can try this new FW and go from there.

    Mike

    On Thu, Dec 15, 2011 at 11:15 AM, John W Bornholdt <john.w.bornholdt@seagate.com> wrote:

        Hi Mike and Keith,

        I understand that we're working on a firmware roll for the Grenada 3TB desktop drive. We got a large channel customer who has delivered several systems to Netflix with the 3TB drive, and they are failing at a very concerning rate.  Netflix and Equus are both very anxious about what is happening, and it sounds like the firmware roll might address the issue.  Is there anything we can do to expedite firmware delivery for Equus to validate the fix and keep these important customers in the fold?

        Thanks,
        John

CONFIDENTIAL

John Bornholdt
Seagate Technology | Channel Sales - Central U.S.
Office: 952-923-1008 *(new office number)*
Mobile: 612-845-3695


---------- Forwarded message ----------
From: **John Dotson** <jdotson@equuscs.com>
Date: Thu, Dec 15, 2011 at 11:13 AM
Subject: RE: Drives not being detected
To: Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com>,
"dave.m.rollings@seagate.com" <dave.m.rollings@seagate.com>
Cc: Will Wu <WWu@equuscs.com>, Tim Poor <TPoor@equuscs.com>,
"john.w.bornholdt@seagate.com" <john.w.bornholdt@seagate.com>, Netty Ng
<NNg@equuscs.com>, Eddie Ramirez <eramirez@equuscs.com>

Anik,

Did the firmware division give you an idea as to when the CC47 firmware will
be available and released to you?

John


**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-
capretta@seagate.com]
**Sent:** Thursday, December 15, 2011 8:57 AM
**To:** John Dotson; dave.m.rollings@seagate.com
**Cc:** Will Wu; Tim Poor; john.w.bornholdt@seagate.com; Netty Ng; Eddie
Ramirez
**Subject:** Re: Drives not being detected

Hi John,

I just left you a voicemail.

The new firmware revision is not available yet. I am waiting for firmware to send the
firmware package.

As soon as I receive it, I will provide it to you as well.

Best Regards,

FED_SEAG0072643

Anik

**From**: John Dotson [mailto:jdotson@equuscs.com]
**Sent**: Thursday, December 15, 2011 10:12 AM
**To**: John Dotson <jdotson@equuscs.com>; 'Anik Rubalcava-Capretta' <anik.rubalcava-capretta@seagate.com>; Dave M Rollings <dave.m.rollings@seagate.com>
**Cc**: Will Wu <WWu@equuscs.com>; Tim Poor <TPoor@equuscs.com>; 'John W Bornholdt' <john.w.bornholdt@seagate.com>; Netty Ng <NNg@equuscs.com>; Eddie Ramirez <eramirez@equuscs.com>
**Subject**: RE: Drives not being detected

Anik,

May I have an update this morning? The drives we sent to the customer are "failing" in large volumes, even though we pre-tested them before they shipped, and even though the customer pre-tested them before shipping to their end locations.

John

---

**From:** John Dotson
**Sent:** Wednesday, December 14, 2011 2:45 PM
**To:** 'Anik Rubalcava-Capretta'
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** RE: Drives not being detected

Anik,

Thanks for the update. The firmware CC47 must have just been released in the last couple of weeks, because you checked for me on 11/21 and there was not a firmware at that time.

Can you provide me the firmware and the release notes for CC47?

On the desktop platform I was testing the drive on, the boot time is pretty quick, and with those "failing" drives connected the motherboard would wait for about two minute and then time out. The other platform we are using takes from a cold boot about 20 seconds before it initializes the HBA firmware. If we disable the HBA firmware and let the system boot up, and then allow the driver to initialize the drives are still missing.

The OS the customer is using is freeBSD 9, but we are testing at the BIOS level, Windows XP and WinPE with the same results of not detecting at P.O.S.T.

CONFIDENTIAL

John

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Wednesday, December 14, 2011 2:08 PM
**To:** John Dotson
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi John,

We retested the drives several times and were able to reproduce the issue.

It is an interesting issue because when we hook up our internal test tool to the drives, the drives power up consistently with no problems.  If I remove the internal test tool the drives will fail to be recognized.

What OS are the drives used in?  Are you aware how much time is allowed to spin-up?

The drives have an older revision of firmware, the latest revision is CC47.  The next step will be to load the latest firmware and retest the drives.

After testing with the latest firmware revision, the next step will be to capture a bus trace of the failure.  A bus trace will allow us to see what commands are being sent to the drive and how the drive is responding.

Best Regards,

Anik

On Wed, Dec 14, 2011 at 11:04 AM, John Dotson <jdotson@equuscs.com> wrote:

Anik,

Our customer is asking us for an update. Has your engineer been able to get any of the other QTY.4 drives to fail? Has he been able to analyze the problem with the drive that failed?

We have no shortage of drives that have cold boot problems, if you need more samples.

We did a quick power on test of the drives right after opening the packaging of 144 drives, and found 17 drives that were not detected upon a cold boot. After mounting the "good" drives into the systems, we are finding that some of those drives have cold boot problems.

Please advise if you need any more information or details from us to help in troubleshooting this issue.

John

---

**From:** John Dotson
**Sent:** Tuesday, December 13, 2011 2:32 PM
**To:** 'Anik Rubalcava-Capretta'
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** RE: Drives not being detected

Anik,

All the drives that we had sent were tested upon a second separate platform. It appeared that upon a cold boot (not having power applied to them for several minutes) the drives would not be detected, but then after a warm boot the drives were subsequently detected. If we powered the system down for a few minutes and then back on, the drive would exhibit the same behavior of not be detected again.

If a drive does not spin up or has a delayed spin up, would that information be stored in a log on the drive?

CONFIDENTIAL

I have moved these drives to other platforms, and the "detection" problem follows the drives.

John

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Tuesday, December 13, 2011 2:27 PM
**To:** John Dotson
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi John,

I tied off with Dave regarding your drives.

Four of the five drives sent are recognized by the interface. In reviewing the log files, the drives are clean and do not show any errors or problems.

Only 1 drive had trouble being recognized by the interface. This drive requires further analysis. We are working on it and will provide an update as soon as possible.

Thanks and Best Regards,

  Anik

On Tue, Dec 13, 2011 at 2:14 PM, John Dotson <jdotson@equuscs.com> wrote:

  Dave,

  Have you had a chance to analyze the drives? Do you have any questions that I can answer for you?

  John

---

**From:** Will Wu
**Sent:** Friday, December 09, 2011 5:33 PM
**To:** 'Dave M Rollings'; Tim Poor
**Cc:** Anik Rubalcava-Capretta; John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez

CONFIDENTIAL

**Subject:** RE: Drives not being detected

Hi Dave,

Shipped today
Here is the tracking number

1Z68W0A40166225183

Should get there on Monday

Thanks

---

**From:** Dave M Rollings [mailto:dave.m.rollings@seagate.com]
**Sent:** Friday, December 09, 2011 9:07 AM
**To:** Tim Poor
**Cc:** Anik Rubalcava-Capretta; John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez; Will Wu
**Subject:** Re: Drives not being detected

Hi Tim,

Thanks for the update.   I will look for the drives on Monday.

Have a nice weekend.

dave


Dave Rollings
Field Applications Engineering
Seagate Technology
10200 S. De ANZA Blvd,
Cupertino, Ca  95014
Cell 408 218 3013



On Thu, Dec 8, 2011 at 9:53 PM, Tim Poor <TPoor@equuscs.com> wrote:

   Anik/Dave,

The drives did not make it out of our facility tonight, so they will
ship tomorrow for Monday morning delivery.

Thank you,

Tim

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Thursday, December 08, 2011 5:29 PM
**To:** Tim Poor; Dave M Rollings
**Cc:** John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi Tim,

Please ship 2-5 failing drives to the following address:

Seagate Technology
Attn: Dave Rollings
10200 South De Anza Blvd.
Cupertino, CA  95014

Thanks and Best Regards,

  Anik

On Thu, Dec 8, 2011 at 3:01 PM, Tim Poor <TPoor@equuscs.com>
wrote:

  Anik,


  We are building up seven of the systems for our large customer
  with 36 of the ST3000DM001 3TB drives in each system. We have
  had a number of hard drives that aren't recognized by the system
  at boot. Some drives will be recognized sporadically during
  multiple reboots, but others are not recognized as all.  As a part of
  our troubleshooting process, we have moved the failed drives to a
  standard desktop system based on an Intel branded motherboard
  to see if the drive is recognized. Some of these drives are also not
  being recognized by the Intel board.

CONFIDENTIAL

We would like to overnight a sampling of these failed drives to you
to check the SMART system logs for any failure flags.

This level of hard drive failures is a severe concern for us, and we
need to get to the bottom of this as quickly as possible.

Please let me know who/where we need to ship these drives for
analysis.

Thank you,

Tim

**Timothy Poor**

Director, Field Application & Sales Engineering

Equus Computer Systems, Inc.

5801 Clearwater Drive

Minnetonka, MN 55343

O: 612-617-4317

F: 612-617-6298

tpoor@intequus.com

--
Best Regards,

Anik

CONFIDENTIAL

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com

FED_SEAG0072651

# FED_SEAG0072642

## Metadata

| | | |
|---|---|---|
| Attach Counts | 0 | ORIGINAL |
| CC | John W Bornholdt <john.w.bornholdt@seagate.com>;Keith Myers <keith.r.myers@seagate.com>;Dave M Rollings <dave.m.rollings@seagate.com> | ORIGINAL |
| Confidentiality | Confidential | USER |
| Custodian | Rollings_Dave | ORIGINAL |
| Custodian Other | Rollings_Dave | ORIGINAL |
| DATECREATED | 9/16/2016 | ORIGINAL |
| DATELASTMOD | 9/16/2016 | ORIGINAL |
| DATERECEIVED | 12/15/2011 | ORIGINAL |
| DATESENT | 12/15/2011 | ORIGINAL |
| DOCEXT | eml | ORIGINAL |
| DOCTYPE | Internet Message (MIME) | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0072642 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0072651 | ORIGINAL |
| FileName | Re- Drives not being detected[16].eml | ORIGINAL |
| FILESIZE | 49604 | ORIGINAL |
| FROM | Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com> | ORIGINAL |
| LastAccessDate | 9/17/2016 12:00 AM | ORIGINAL |
| LastAccessedTime | 6:29 AM | ORIGINAL |
| MD5 Hash | F175E6282F0F5255C7A4DBC756299C7B | ORIGINAL |
| Message_ID | <CADRoF7W+eCYWd9xF209mPgecjWn-wriexY0xWxWLweKz-9Ofvg@mail.gmail.com> | ORIGINAL |
| OrgFolder | \Rollings_Dave\Gmail\Dave_Rollings_Gmail-1\Dave_Rollings_Gmail_dave.m.rollings@seagate.com_1.mbox\ | ORIGINAL |
| RecordType | E-MAIL | ORIGINAL |
| Relativity Image Count | 10 | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMECREATED | 11:29 PM | ORIGINAL |
| TimeLastMod | 10:05 PM | ORIGINAL |
| TIMERECEIVED | 11:05 AM | ORIGINAL |
| TIMESENT | 11:05 AM | ORIGINAL |
| TO | Mike S Carlow <mike.s.carlow@seagate.com> | ORIGINAL |

# EXHIBIT 37

**Subject:**   Fwd: Agenda for QIR Executive Reviews, Oct 30-31
**From:**     Andrei Khurshudov <andrei.khurshudov@seagate.com>
**To:**       Dmitriy Y Vassilyev <dmitriy.y.vassilyev@seagate.com>
FAITH_for Internal FA (LO) - 10Oct12.xlsx

data for the failure pareto sample size reduction study...

Regards,

_____

**Andrei Khurshudov**, Ph.D
Sr. Director

Cloud Storage Quality Engineering
Seagate Technology

T 720.684.2656
F 720.684.1128
C 303.652.7577

andrei.khurshudov@seagate.com

389 Disc Drive • Longmont, CO
80503 • USA

---------- Forwarded message ----------
From: **Chris G Labbe** <chris.g.labbe@seagate.com>
Date: Sun, Oct 21, 2012 at 9:13 PM
Subject: Re: Agenda for QIR Executive Reviews, Oct 30-31
To: Andrei Khurshudov <andrei.khurshudov@seagate.com>

Here's our daily report on the 90 day inventory of failures by source.

Mostly, the operation of concern is CST2, which indicates the QA version of GIO, usually run as LODT.

In the recent history, Grenada is the highest volume by far. But Grenada is not very stable right now. It could be a good study since it would represent the extreme ... could we still catch the existing problems even with nearly constant shifts in performance.

Otherwise, Pharaoh is the other candidate. More mature and stable. If sampling doesn't reveal the same answer here, then it might not on any other program :)

CONFIDENTIAL

Chris Labbe
Sr. Director
Analysis & Solutions Engineering
Seagate Technologies

"Always A Solution"

**Thai cell   (66) 086-892-2810**
**Thai office (66)  04-470-3933**
**US vmail  1 (720) 864-1012**


On Tue, Oct 16, 2012 at 5:34 AM, Andrei Khurshudov <andrei.khurshudov@seagate.com>
wrote:

> Hi Chris,
> it was good talking to you at the Tech Review (and in the Airport).
> We will now start working on the project that we have discussed.  When possible, we would
> like to receive the following actual data for whatever product you chose (or, for several
> products):
>
> - List of ODT failures that went into FA (I presume, all ODT failures) in the order of failure
> events
> - for each failure, please provide the identified failure mode
>
> Our goal will be - for now - to check if it is possible to do FA on half of these drives
> WITHOUT LOSING INFO ABOUT FAILURE PARETO, EXCURSIONS, etc.
> In other words, could we reduce the ODT FA sampling rate by 2x without any loss in
> fidelity of data and conclusions?
>
> I will keep you updated on our progress and please correct me if my goal definition is not
> too accurate.  thanks!
>
>
> Regards,
>
> _____
>
> **Andrei Khurshudov**, Ph.D
> Sr. Director
>
> Cloud Storage Quality Engineering
> Seagate Technology
>
>
> T 720.684.2656
> F 720.684.1128
> C 303.652.7577

andrei.khurshudov@seagate.com

389 Disc Drive • Longmont, CO
80503 • USA

On Mon, Oct 15, 2012 at 4:40 PM, Chris G Labbe <chris.g.labbe@seagate.com> wrote:

Todd,

no timeline attached.

Chris Labbe
Sr. Director
Analysis & Solutions Engineering
Seagate Technologies

"Always A Solution"

**Thai cell  (66) 086-892-2810**
**Thai office (66)  04-470-3933**
**US vmail  1 (720) 864-1012**

On Mon, Oct 15, 2012 at 1:47 PM, Todd A Stute <todd.a.stute@seagate.com> wrote:

I've set a tentative agenda for the QIR Project Executive Reviews, scheduled for Oct 30/31.
In preparation for those reviews, please complete the following:

1.     By Oct 19th, let me know whether you accept the date and time slot I've assigned your project.  Let me know who will be presenting the project review to the executives (speaker).
2.     By Oct 26th, provide me with a short powerpoint presentation that will be used in the review.   Since we have 12+ projects to review in under than 120 minutes of valuable executive time, we have to keep them all short and concise (6-8 minutes max!!!).  To that end, please adhere to the following:
     1.     Limit your presentation to 2-3 slides in addition to your project charter slide(s) you'll find in the attached presentation.  I can include more slides in the backup but we need to keep the talking slides to 2-3 per project review.
     2.     On these slides, emphasize your project status (what you've accomplished or are planning to do shortly) and key objectives(what

you plan to accomplish through this project).   Also, highlight anywhere that you'd like executive feedback on (issues, challenges, roadblocks).  Finally, provide a general timeline for project completion.

3.      I've included a template for your convenience.

Any questions or concerns, let me know ASAP.

--
Todd A. Stute
Seagate Corporate Quality
(952) 402-5981

CONFIDENTIAL

# FED_SEAG0006442

## Metadata

| | | |
|---|---|---|
| Attach Counts | 1 | ORIGINAL |
| Attach_ID | SG_CTRL0010706 | ORIGINAL |
| Attachment_Name | FAITH  for Internal FA (LO) - 10Oct12.xlsx | ORIGINAL |
| Confidentiality | Confidential | USER |
| Custodian | Khurshudov_Andrei | ORIGINAL |
| DATERECEIVED | 10/22/2012 | ORIGINAL |
| DATESENT | 10/22/2012 | ORIGINAL |
| DOCEXT | eml | ORIGINAL |
| DOCTYPE | Internet Message (MIME) | ORIGINAL |
| FED_BEGATTACH | FED_SEAG0006442 | ORIGINAL |
| FED_ENDATTACH | FED_SEAG0006446 | ORIGINAL |
| FileName | Fwd  Agenda for QIR Executive Reviews, Oct 30-31.eml | ORIGINAL |
| FILESIZE | 8882585 | ORIGINAL |
| FROM | Andrei Khurshudov <andrei.khurshudov@seagate.com> | ORIGINAL |
| MD5 Hash | 3B05AA91EA926B8570F84FAA95A96305 | ORIGINAL |
| Message_ID | <CAELawdNW5PLum8awd67WiN08n4aSO8xWqQF1yPkGm+Xf8pJ5wQ@mail.gmail.com> | ORIGINAL |
| OrgFolder | Khurshudov_Andrei\Andrei_Khurshudov-3\Andrei_Khurshudov_andrei.khurshudov@seagate.com_2.mbox\Khurshudov_Andrei\Andrei_Khurshudov-3\ | ORIGINAL |
| RecordType | E-MAIL | ORIGINAL |
| Relativity Image Count | 4 | ORIGINAL |
| Relativity Native Time Zone Offset | -8.00 | ORIGINAL |
| TIMERECEIVED | 7:31 AM | ORIGINAL |
| TIMESENT | 7:31 AM | ORIGINAL |
| TO | Dmitriy Y Vassilyev <dmitriy.y.vassilyev@seagate.com> | ORIGINAL |

# EXHIBIT 38

**Subject:**  Re: FW: RN 316 - not detecting disk 3TB HDD, Case ID 21090433.
**From:**  Dave M Rollings <dave.m.rollings@seagate.com>
**To:**  Albert Langarica <alangarica@netgear.com>

Hi Albert,

I do not see any of the attachments.  What FW was on the ST3000DM001 drives that failed in the field?  Our current shipping FW is CC27.  I see that John was successful with an older FW CC43.  I know if looks like we got out of sequence going from CC43 to CC27 but just look at the last digit.  We went from a 3 to a 7.
In you logs I see the drive is showing a drive ready error and aborting a READ CMD.
Is this a boot up issue or a drive drop issue where the drive goes a way?
Are you able to confirm this issue is only seen with a specific FW?
Depending on the answers to my questions we may need to replicate at Netgear and get a bus trace.

dave


Dave Rollings
Field Applications Engineering
Seagate Technology
10200 S. De ANZA Blvd,
Cupertino, Ca  95014
Cell 408 218 3013



On Mon, May 13, 2013 at 11:00 AM, Albert Langarica <alangarica@netgear.com> wrote:

Hi Dave,

When you get a chance take a look at the issue below.


-Albert



On 5/13/13 5:27 AM, "Marcus Fairbrother" <mfairbrother@netgear.com> wrote:

>Hi John / Albert
>
>Did you have a look at this?
>I see in logs a lot of
>

>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: exception Emask 0x0 SAct
>0x0 SErr 0x0 action 0x0
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: irq_stat 0x40000001
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: failed command: READ DMA
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: cmd
>c8/00:08:18:00:00/00:00:00:00:00/e0 tag 0 dma 4096 in
>May 05 15:00:09 nas-27-5B-76 kernel:          res
>51/04:08:18:00:00/00:00:00:00:00/e0 Emask 0x1 (device error)
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: status: { DRDY ERR }
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: error: { ABRT }
>May 05 15:00:09 nas-27-5B-76 kernel: ata5.00: configured for UDMA/133
>May 05 15:00:09 nas-27-5B-76 kernel: ata5: EH complete
>
>Do you think Seagate could tell if that firmware could cause an issue?
>
>Ales
>I am sorry L1 have picked up the case and gave some not so good advise
>about return to supplier. Can you step in and explain looks like old
>firmware on the Seagate drives is causing an issue. He can look to Seagte
>website I believe there is method to upgrade those drives
>
>Regards
>Marcus
>
>
>
>-----Original Message-----
>From: Ales Mudrunka
>Sent: 06 May 2013 10:05
>To: Marcus Fairbrother; John Chin; Davin Oishi; Josua Braun; Albert
>Langarica
>Cc: Richard Jonker
>Subject: RE: RN 316 - not detecting disk 3TB HDD, Case ID 21090433.
>
>Hi Marcus,
>
>Please see attached logs. Case is open under ID:  21090433.
>
>Regards
>Ales
>
>
>-----Original Message-----
>From: Marcus Fairbrother
>Sent: Thursday, May 02, 2013 10:58 AM
>To: Ales Mudrunka; John Chin; Davin Oishi; Josua Braun; Albert Langarica

FED_SEAG0072677

>Cc: Richard Jonker
>Subject: RE: RN 316 - not detecting disk 3TB HDD
>
>Hi Ales
>
>Can we ask customer to start a case at my.netgear.com Also can we have a
>set of logs from the unit when they have the 250GB and 3 x 3TB
>
>The firmware is different that what John tested so maybe seagte have
>changed something
>
>Thanks
>Marcus
>
>-----Original Message-----
>From: Ales Mudrunka
>Sent: 02 May 2013 09:50
>To: John Chin; Davin Oishi; Marcus Fairbrother; Josua Braun; Albert
>Langarica
>Cc: Richard Jonker
>Subject: RE: RN 316 - not detecting disk 3TB HDD
>
>Hi All,
>
>Please find attached label of HDD.  Thank you.
>
>Regards
>
>Aleš
>
>
>-----Original Message-----
>From: John Chin
>Sent: Wednesday, May 01, 2013 12:27 AM
>To: Davin Oishi; Ales Mudrunka; Marcus Fairbrother; Josua Braun; Albert
>Langarica; John Chin
>Cc: Richard Jonker
>Subject: Re: RN 316 - not detecting disk 3TB HDD
>
>I just tried it with a RN316 4x ST3000DM001 with firmware CC43 and it saw
>all 4 disks I had installed.
>
>Thanks
>John
>
>On 4/30/13 3:14 PM, "Davin Oishi" <doishi@netgear.com> wrote:

FED_SEAG0072678

>
>>Albert,
>>Can you through a Seagate DM 3TB drive into a RN316 quickly and see if
>>it is detected?
>>
>>Ales,
>>Is it possible to take a photo of the entire hard drive label?  So we
>>know the firmware version on the hard drive as well as the lot numbers.
>>I'm assuming when you swapped out and tested different drives that the
>>"other"
>>drives were in the same bay (so we know the bay works).
>>
>>-Davin
>>
>>
>>
>>
>>On 4/30/13 6:14 AM, "Ales Mudrunka" <amudrunka@netgear.com> wrote:
>>
>>>
>>>Just one more update regarding this case. It works fine with 2TB
>>>Samsung as well.
>>>
>>>Regards
>>>Ales
>>>
>>>
>>>-----Original Message-----
>>>From: Richard Jonker
>>>Sent: Tuesday, April 30, 2013 1:33 PM
>>>To: Ales Mudrunka
>>>Cc: Marcus Fairbrother; Josua Braun; Davin Oishi
>>>Subject: Re: RN 316 - not detecting disk 3TB HDD
>>>
>>>Adding Josua and Davin
>>>
>>>Regards,
>>>
>>>Richard Jonker
>>>NETGEAR
>>>
>>>On 30 apr. 2013, at 13:23, "Ales Mudrunka" <amudrunka@netgear.com>
>>>wrote:
>>>
>>>> Hi Marcus,
>>>>

FED_SEAG0072679

>>>> Can you please advice? Customer bought RN316, SN: 3C613300009EF,
>>>>separately 4x HDD 3TB Seagate ST3000DM001. System is showing "NO HDD
>>>>DETECTED". They tried factory default etc. without success. They have
>>>>been successful to upgrade to 6.0.4 with 250 GB HDD and this HDD is
>>>>working ok. 80GB HDD was ok as well.  It looks that system cannot
>>>>recognize 3TB HDD. Thank you.
>>>>
>>>> Regards
>>>> Ales
>>>>
>>>>> -----Original Message-----
>>>>> From: p.masar@vlp.cz [mailto:p.masar@vlp.cz]
>>>>> Sent: Tuesday, April 30, 2013 11:33 AM
>>>>> To: Ales Mudrunka
>>>>> Subject: Dotaz z webu - po nákupu: RN 316
>>>>>
>>>>> Kontaktní osoba : Pavel Masař
>>>>> Kontaktní email : p.masar@vlp.cz
>>>>> Kontaktní telefon : 724285636
>>>>> Předmět : RN 316
>>>>> Zpráva : Dobrý den,
>>>>>
>>>>> zakoupili jsme Ready Nas 316 a k němu 4 disky 3TB Seagate
>>>>>ST3000DM001, dle HCL listu na
>>>>>http://www.netgear.com/images/HCL_RN6_0401201318-73531.pdf. Jsou
>>>>>tedy být certifikovány výrobcem pro tento nas.
>>>>> Disky však nejsou detekovány. Provedl jsem upgrade fw na poslední
>>>>>verzi 6.0.4 pomocí menšího disku 250GB, ale ty velké stále nejsou v
>>>>>systému. Co s tím ???
>>>>>
>>>>> Vyzkoušel jsem i jiný disk 3TB seagate a také není detekován.
>>>>>
>>>>> Serial nr toho nasu je 3C613300009EF.
>>>>>
>>>>> Děkuji,
>>>>>
>>>>> Pavel Masař
>>>>>
>>>>>
>>>>>
>>>>>          Datum: 30.04.2013
>>>>>          Čas: 11:32
>>>>>
>>>>> This e-mail, including attachments, may include confidential and/or
>>>>> proprietary information, and may be used only by the person or
>>>>> entity to which it is addressed.

CONFIDENTIAL

>>>>> If the reader of this e-mail is not the intended recipient or his
>>>>> or her authorized agent, the reader is hereby notified that any
>>>>> dissemination, distribution or copying of this e-mail is prohibited.
>>>>> If you have received this e-mail in error, please notify the sender
>>>>> by replying to this message and delete this e-mail immediately
>>
>


This e-mail, including attachments, may include confidential
and/or proprietary information, and may be used only by the
person or entity to which it is addressed.
If the reader of this e-mail is not the intended recipient or his or
her authorized agent, the reader is hereby notified that any
dissemination, distribution or copying of this e-mail is prohibited.
If you have received this e-mail in error, please notify the sender
by replying to this message and delete this e-mail immediately

# EXHIBIT 39

| | |
|---|---|
| **Sender:** | Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com> |
| **Sent:** | Wednesday, October 8, 2014 11:13:28 AM |
| **Recipient:** | tom.barrett@seagate.com |
| **Cc:** | ramin.esmailzadeh@seagate.com |
| **Subject:** | UC Irvine - Background Info. |
| **Attachments:** | LogFilesAnalysis.pdf |

Hi Tom,

Ramin and I spoke this morning and he mentioned we will have a call this afternoon to review UC Irvine.

Just to provide some background on UC Irvine.

They are using our Grenada Classic drive.

9YNxxx is Grenada Classic and the drives they are using are 2011 and 2012 vintage drives.

Early 2012 vintage Grenada has a 2x Field return rate over current drives based on Standard OEM field data (Feb-June 2012 RR on All OEM was ~0.7% vs. Oct-Nov 2013 RR of 0.3% on Grenada BP). This is due to a multitude of issues, including particle improvement mitigation actions, out gassing, an improved air bearing design (internal) on Grenada BP, FW fixes etc.

The drives in general they are using have bad quality.

Since these are desktop drives there are no accelerometers on the drive. Unfortunately, there are bugs with the internal log files and it appears to record the vibration, but these are random numbers. The data recorded is bogus data.

Also, because of a known issue with SMART log reporting of T transferred and POH on Grenada drives with POH reporting and total reads and writes it is impossible to get an accurate reading on TB written / Read per year. (For desktop: Workload Rate Limit: 55 TB/yr, avg, For Nearline: 550 TB/yr, avg)

The data in the log files for desktop is inaccurate. I am working with the Design Center to see if this can be addressed.

If we send a couple of these drives for full Failure Analysis, most probably the results will indicate that they are early vintage Grenada with poor quality.

UCI is using desktop drives in a 3U 36 enclosure, desktop drives are specified to be used as 1 drive/system. Based on this information I put together the attached report. Since the data in the log files is inaccurate it is not possible to add more detail to this report.

Look forward to speaking with you later today.

Best Regards,

   Anik

*Anik Rubalcava-Capretta*
Seagate Technology  |  Customer Technical Support
Email: Anik.Rubalcava-Capretta@seagate.com  |  Mobile: 949.315.1951

FED_SEAG0072348

# EXHIBIT 45

**From:** Paul A Steele <paul.a.steele@seagate.com>
**Subject:** Re: Grenada 3TB at-risk population still in warranty: Please ProvideEstimated Cost Analysis
**To:** Alan W Clark <alan.w.clark@seagate.com>

Hi Alan,

SRS cost is $340 per recovery assuming we pay shipping cost on the in bound and populate the recovered data to Evault cloud. We are about to launch this service in late June so the timing is really good.


 Regards,
-PS

Paul Steele
Seagate Recovery Services
10321 West Reno Avenue
Oklahoma City, OK 73127
(952) 232-9332




On Tue, May 26, 2015 at 2:59 PM, Alan W Clark <alan.w.clark@seagate.com> wrote:

I'm out of pocket today, but looks like we need a back of the envelope assessment of what this could cost in terms of providing replacements, handling calls and providing free data recovery. We should also look at our capacity to handle the incremental call volumes, may need to add headcount in all 3 regions or consider an emergency spike outsource to CSS.

Bea, can you lead pulling together the various pieces here. I'm reminded of the Moose thing from a few years ago, although I think that was a much bigger deal than this Grenada thing.

Need to run this as a high priority.

Ac

Sent from my iPad

Begin forwarded message:

**From:** Joni J Clark <<u>joni.j.clark@seagate.com</u>>
**Date:** May 26, 2015 at 12:50:07 PM PDT
**To:** Bruce Serpa <<u>bruce.serpa@seagate.com</u>>, Daniel J Tschudi
<<u>daniel.j.tschudi@seagate.com</u>>, Alan W Clark <<u>alan.w.clark@seagate.com</u>>, Tomer
Hagay <<u>tomer.hagay@seagate.com</u>>
**Cc:** Kimberly Myers <<u>kimberly.myers@seagate.com</u>>
**Subject: Grenada 3TB at-risk population still in warranty: Please Provide
Estimated Cost Analysis**

Hello SRS, CSO and CSS Teams,

For the Grenada issue in the channel we have 850K drives still in warranty that
may be returned due to contamination issue.  For Apple it's more like 135K
units.  Total at risk: 985K

Rocky is asking for a plan to support these customers if the Apple recall
happens.  There are two paths we need to underpin for him.  The cost if we
only support the Apple recall and the cost if we extend to channel customers
who may also be affected by the issue.

1. Apple Recall Customers: Seagate Cloud Back-Up Services free for 1 year to
upload important data while systems are being updated/reworked.

○ Up to 3TBs of Seagate Back-up Cloud Services for a period of 12
months
○ How and what data to back up instructionsBased on 135K at risk
X 3TB = $xxx cost to Seagate

2. Channel Customer who contacts STX with failed units under warranty -
(must meet usage requirement - no enterprise workloads supported on
desktop models).  Free Data recovery if drive fails while under warranty
and customer has no back-up.

○ Free data recovery services if drive is in warranty and customer
has no backup.
○ CS team must verify with model number, and manufacturing date
range, usage environment.  Cut off is 1348-7 using the label date code on
drive.
○ Based on worst case scenario of 850K units: $XXX cost to
Seagate

Please let me know by end of day what kind of cost this might be to Seagate

for your respective areas.  Send me a note if you have other questions.

Thank you,

Joni.

*Joni Clark | Seagate Technology*
*Global NAS Segment Manager*
*720-684-1145 | joni.j.clark@seagate.com*

This e-mail message and any files transmitted with it are for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.

FED_SEAG0055786

# FED_SEAG0055784
## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Custodian** | Clark_Alan | ORIGINAL |
| **Custodian Other** | Clark_Alan | ORIGINAL |
| **DATERECEIVED** | 5/26/2015 | ORIGINAL |
| **DATESENT** | 5/26/2015 | ORIGINAL |
| **DOCEXT** | eml | ORIGINAL |
| **DOCTYPE** | Internet Message (MIME) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0055784 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0055786 | ORIGINAL |
| **FileName** | Re  Grenada 3TB at-risk population still in warranty  Please Provide Estimated Cost Analysis.eml | ORIGINAL |
| **FILESIZE** | 16033 | ORIGINAL |
| **FROM** | Paul A Steele <paul.a.steele@seagate.com> | ORIGINAL |
| **MD5 Hash** | A0F727ED43847EB0BA56EC27855BE97E | ORIGINAL |
| **Message_ID** | <CAB5KgWhaWMV6g151qanHPDZtsryjLcgA5nZ0SZGh9cujkYk-vA@mail.gmail.com> | ORIGINAL |
| **OrgFolder** | 040956\Clark_Alan\Alan_Clark-1\Alan_Clark_alan.w.clark@seagate.com_0.mbox\Clark_Alan\Alan_Clark-1\ | ORIGINAL |
| **RecordType** | E-MAIL | ORIGINAL |
| **Relativity Image Count** | 3 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMERECEIVED** | 1:15 PM | ORIGINAL |
| **TIMESENT** | 1:15 PM | ORIGINAL |
| **TO** | Alan W Clark <alan.w.clark@seagate.com> | ORIGINAL |

# EXHIBIT 48



Backblaze Analysis

**January 2015**

**Roger Eckrode**



S E A G A T E

HIGHLY CONFIDENTIAL

FED_SEAG0025567

# Drives Implemented at Backblaze by Type



- Desktop Drives
- NAS Drives
- Nearline Drives

Seagate Confidential          2

HIGHLY CONFIDENTIAL

FED_SEAG0025568

# Nearline Models

| Model | Capacity | Number of Drives | Average Age (Years) | Annual Failure Rate | RPM | Cache (MB) | Interface (Gb/s) | Warranty(Years) | MTBF (hours) | Load/Unload |
|---|---|---|---|---|---|---|---|---|---|---|
| HGST Megascale 4000 HMS5C4040ALE640 | 4TB | 6,949 | 0.4 | 1.40% | 5700 | 64 | 6 | 3 | 800K | 600,000 |
| HGST Megascale 4000.B HMS5C4040BLE640 | 4TB | 3,103 | 0.7 | 0.50% | 5700 | 64 | 6 | 3 | 800K | 300,000 |

## Expected Workload:

- Low application workload cloud storage
- Massive scale out
- Data warehousing & mining
- Disk to disk backup & archive
- Less then 180TB scenarios

Seagate Confidential          3

HIGHLY CONFIDENTIAL

FED_SEAG0025569

# NAS Models

| Model | Capacity | Number of Drives | Average Age (Years) | Annual Failure Rate | RPM | Cache (MB) | Interface (Gb/s) | Warranty(Years) | MTBF (hours) | Load/Unload |
|-------|----------|------------------|---------------------|---------------------|-----|------------|------------------|-----------------|--------------|-------------|
| Western Digital Red WDC WD30EFRX | 3TB | 859 | 0.9 | 6.90% | 5400 | 64 | 6 | 3 | 1M | 600,000 |
| Western Digital Red WDC WD40EFRX | 4TB | 45 | 0.8 | 0.00% | 5400 | 64 | 6 | 3 | 1M | 600,000 |
| Western Digital Red WDC WD60EFRX | 6TB | 270 | 0.1 | 3.10% | 5400 | 64 | 6 | 3 | 1M | 600,000 |

## Expected Workload:

- 24x7
- 1-5 Bay NAS

Seagate Confidential          4

HIGHLY CONFIDENTIAL

FED_SEAG0025570

# Desktop Models Part 1

* = Information not published

| Model | Capacity | Number of Drives | Average Age (Years) | Annual Failure Rate | RPM | Cache (MB) | Interface (Gb/s) | Warranty (Years) | MTBF (hours) | Load/Unload |
|-------|----------|------------------|---------------------|---------------------|-----|------------|------------------|------------------|--------------|-------------|
| HGST Deskstar 7K2000 HDS722020ALA330 | 2TB | 4,641 | 3.9 | 1.10% | 7200 | 32 | 3 | 3 | * | 300,000 |
| HGST Deskstar 5K3000 HDS5C3030ALA630 | 3TB | 4,595 | 2.6 | 0.60% | 5000 | 32 | 6 | 3 | * | 600,000 |
| HGST Deskstar 7K3000 HDS7203030ALA640 | 3TB | 1,016 | 3.1 | 2.30% | 7200 | 64 | 6 | 3 | * | 600,000 |
| HGST Deskstar 5K4000 HDS5C4040ALE630 | 4TB | 2,598 | 1.8 | 0.90% | 5000 | 32 | 6 | 3 | * | 600,000 |
| Seagate Barracuda 7200.11 ST31500341AS | 1.5TB | 306 | 4.7 | 23.50% | 7200 | 32 | 6 | 3 | 750K | * |
| Seagate Barracuda LP ST31500541AS | 1.5TB | 1,505 | 4.9 | 9.50% | 5900 | 32 | 3 | 3 | * | * |
| Seagate Barracuda 7200.14 ST3000DM001 | 3TB | 1,163 | 2.2 | 43.10% | 7200 | 64 | 6 | 2 | * | 300,000 |

Seagate Confidential            5

HIGHLY CONFIDENTIAL

FED_SEAG0025571

# Desktop Models Part 2

* = Information not published

| Model | Capacity | Number of Drives | Average Age (Years) | Annual Failure Rate | RPM | Cache (MB) | Interface (Gb/s) | Warranty (Years) | MTBF (hours) | Load/Unload |
|---|---|---|---|---|---|---|---|---|---|---|
| Seagate Barracuda XT ST33000651AS | 3TB | 279 | 2.9 | 4.80% | 7200 | 64 | 6 | 5 | 750K | 300,000 |
| Seagate Barracuda XT ST4000DX000 | 4TB | 177 | 1.7 | 1.10% | 7200 | 128 | 6 | 1 | * | * |
| Seagate Desktop HDD.15 ST4000DM000 | 4TB | 12,098 | 0.9 | 2.60% | 7200 | 64 | 6 | 2 | * | 300,000 |
| Seagate Desktop ST6000DX000 | 6TB | 45 | 0.4 | 0.00% | 7200 | 128 | 6 | 2 | 1.4M | * |
| Toshiba DT01ACA Series DT01ACA300 | 3TB | 47 | 1.7 | 3.70% | 7200 | 64 | 6 | 2 | * | 300,000 |

## Expected Workload and Notes:

- Drives marked in red were only ever sold as external storage (removed from enclosure)
- Desktop, External Storage, Desktop Raid

Seagate Confidential    6

HIGHLY CONFIDENTIAL

FED_SEAG0025572

# FED_SEAG0025567

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | Angela D. Villarreal | ORIGINAL |
| **Confidentiality** | Highly Confidential | USER |
| **Custodian** | Clark_Alan | ORIGINAL |
| **DATECREATED** | 1/9/2015 | ORIGINAL |
| **DATELASTMOD** | 1/23/2015 | ORIGINAL |
| **DOCEXT** | pptx | ORIGINAL |
| **DOCTYPE** | MS PowerPoint 2007-2010 Presentation (O | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0025567 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0025572 | ORIGINAL |
| **FileName** | Backblaze Analysis.pptx | ORIGINAL |
| **FILESIZE** | 2204310 | ORIGINAL |
| **MD5 Hash** | 46F2093200C9FF4BE4C99B987216E8BE | ORIGINAL |
| **Old FedBegProd** | FED_SEAG0007318 | ORIGINAL |
| **OrgFolder** | Clark_Alan\Alan_Clark-1\Alan_Clark_alan.w.clark@seagate.com_1.mbox\Clark_Alan\Alan_Clark-1\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0023860 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 6 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 11:18 AM | ORIGINAL |
| **TimeLastMod** | 1:48 PM | ORIGINAL |
| **TITLE** | Corporate Template Instructions Use these instructions when developing slide decks using the officia | ORIGINAL |

# EXHIBIT 51

# <u>Seagate Reliability Campaign</u>

# Anchor article initial outline

HIGHLY CONFIDENTIAL

I.    Introduction: Asking the Wrong Question

    A.    Stuff happens. To wit, the **IBM Deathstar** of 2001.

    B.    Backblaze 1/21/15: "What is the Best Hard Drive?"

    C.    What happened?

    D.    Ask a better question: "What Makes a Hard Drive Reliable?"

II.    Elements of Reliability

    A.    Definition for Seagate: "As few customer returns as possible. We strive to keep it down to tenths of a percent on customer returns." [Paul]

    B.    Metrics

        1.    MTBF/AFR for long-term reliability

            *a)    address variations in measurement*

        2.    DPPM during integration

        3.    all metrics tied to triggers; when trigger reached, shipments stop until fixed

        4.    nothing goes to mass production unless all metrics being met

III.    Elements of a Reliable Drive

    A.    Firmware

        1.    Super parity

            *a)    first on Constellation ES.3 (2012); spawned from **UCSC** research in 2009*

            *b)    ES.3 **became Enterprise Capacity 3.5***

            *c)    Super parity **part of SAS controller***

        2.    Directed offline scan (DOS)

            ***a)    runs offline scans when storage access not needed; Barracuda 7200.10***

        *b)*    *Sandeep: "If you have a highly sequential workload [like surveillance], then DOS is more effective than super parity. If you have highly random, then super-parity becomes more effective."*

    3.    Temperature compensation [need more info]

B.    The role of environment

    1.    temperature

    2.    power/voltage

    3.    vibration

        *a)*    *on-drive vibration sensors*

        *b)*    *motor balancing*

        *c)*    *lower RPMs*

    4.    duty cycle & number of users

C.    The role of workload

D.    Relationship between increasing capacity and reliability

    1.    capacity trends

        *a)*    *SMR/higher tracks per inch*

        *b)*    *more platters*

        *c)*    *more HDDs per enclosure*

    2.    higher density / smaller features means more engineering

    3.    Chris: "With higher aerial density, you tend to have less signal coming from the head, so our recording channel has to improve. It sees more of the good signal that comes from the head and less of the noise that it generates."

    4.    SMR and sequentializing data will reduce seeks and vibration, also lowers power/temp

    5.    because reliability INCREASES with capacity, SMR/high-cap now bridging the divide between desktop and enterprise

    6.    Mary: "More and more, certainly beyond 8TB, it's really not a desktop PC/client kind of drive anymore."

FED_SEAG0025644

IV.    **Building Reliability From the Ground Up**

    A.    **Product Development Process (Seagate's phase-gate)**

        1.    1.5 years from start to ship

        2.    spans four Seagate design centers (MN, CO, Singapore, South Korea)

        3.    load shifts from development to factory over time

        4.    number of drives made increases with each phase

        5.    MTBF also increases for each phase

        6.    extreme rigor applied at Seagate, but customers might catch other issues; Paul: "We run these in a very stressful environment that sits at high temperature. Drives are operating all the time, 24 hours a day and for weeks, when we're qualifying this. Doing random, sequential seeks, writing and reading constantly. Much more than the customer would ever do."

        7.    key scrutiny on DPPM

        8.    Seagate often extracts drive logs from customers' data, runs bus traces, etc. to assemble a workload for more thorough testing; sometimes even tunes drives for that workload

    B.    **Assigning of drive to product family based on results**

        1.    Can have one product span 7 product segments, for example; same heads and media, just different tweaks and components

V.    **Reliable Results**

    A.    Studies beyond Backblaze

    B.    Backblaze: what the press *didn't* bother to cover

        **1.**    6TB Seagate rocks: **https://www.backblaze.com/blog/our-6tb-hard-drive-face-off-revisited/**

        2.    the 4TB is showing only **a 2.6% AFR**

        3.    the 3TB Barracuda XT had **a 2.1% lower AFR** than the WD Red 3TB

    C.    The real authorities: OEMs

    1.    #1 at Apple for past 6 years

    2.    #1 at Dell for past 10 years

    3.    Acer quality report

    4.    [??] quality report

D.    Close up with Seagate's internal test results

## VI. Conclusion

A.    taking a snapshot view of any point in the market is inherently limited and potentially damaging to your business

B.    first rule of journalism: always question your source

C.    second rule: get the whole story

D.    the single affected drive arrived post-flood amid extreme market shortage and was never meant for a data center environment

E.    overwhelming evidence shows that Seagate quality and reliability are at exceptional highs now

F.    get the right drive for environment and workload

G.    expect the story to only keep getting better, because Seagate's pursuit of perfection never stops

    1.    most ongoing improvement comes within the first 3 months after shipping, but the process keeps going

    2.    it's about gaining additional margin; great drives always getting better

HIGHLY CONFIDENTIAL

FED_SEAG0025646

# FED_SEAG0025642

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | William | ORIGINAL |
| **Confidentiality** | Highly Confidential | USER |
| **Custodian** | Bradfield_Jennifer | ORIGINAL |
| **DATECREATED** | 5/11/2015 | ORIGINAL |
| **DATELASTMOD** | 5/11/2015 | ORIGINAL |
| **DOCEXT** | docx | ORIGINAL |
| **DOCTYPE** | MS Word 2007-2010 Document (Open XML) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0025640 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0025646 | ORIGINAL |
| **FileName** | Seagate Reliability Campaign - anchor article outline.docx | ORIGINAL |
| **FILESIZE** | 24187 | ORIGINAL |
| **MD5 Hash** | 4C4805ABC3DC4B0F7D032BDB22102965 | ORIGINAL |
| **Old FedBegProd** | FED_SEAG0007467 | ORIGINAL |
| **OrgFolder** | Bradfield_Jennifer\Jennifer_Bradfield-3\Jennifer_Bradfield_jennifer.l.bradfield@seagate.com_2.mbox\Bradfield_Jennifer\Jennifer_Bradfield-3\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0041942 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 5 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 3:25 PM | ORIGINAL |
| **TimeLastMod** | 4:35 PM | ORIGINAL |

# EXHIBIT 52

# Product Failure Rate Trends and the Role of Workload Stress

Andrei Khurshudov

LCO

2012

Seagate Confidential

CONFIDENTIAL

# Objectives

- We <u>always</u> presume that the <u>failure rate of our products declines over time</u> (as the infant mortality population fails)

  - The above assumption corresponds to Weibull $\beta<1$, which we use in our calculations and AFR/MTBF projections ($\beta=0.55$ is typically used)

  - Therefore, it is presumed that products will improve reliably over time

  - Products with $\beta>1$ are typically suffering from "wearout" phenomenon, which is highly undesirable

- The main objective of this study is to <u>understand if the above assumptions are correct</u> and <u>how the higher workload stress is impacting the above dependencies</u>

- Also, since the workload stress will only increase with time, this could allow us to make some future predictions

Andrei.Khurshudov@seagate.com

# Failure Rate vs. Time





- A value of $\beta<1$ indicates that the failure rate decreases over time. This happens if there is significant "infant mortality", or defective items failing early and the failure rate decreasing over time as the defective items are weeded out of the population

- A value of $\beta=1$ indicates that the failure rate is constant over time. This might suggest random external events are causing mortality, or failure

- A value of $\beta>1$ indicates that the failure rate increases with time. This happens if there is an "aging" process (wearout), or parts that are more likely to fail as time goes on

Seagate Confidential                                                    Andrei.Khurshudov@seagate.com

# Analysis Methodology

- Total cumulative return rates for most of our products were obtained from eCube
  - This is the link to all the materials used: link
- All plots were *analyzed visually* using the rules described on the previous page to categorize each product as "having $\beta<1$" or not having it.  Also, cases of clear b>1 were marked and counted
  - A typical period of 36 month was used to derive this conclusion
  - It is recommended to repeat this analysis formally (with data fitting)
- In some cases, products were excluded from this analysis if the service period was too short, data were unclear or noisy, or for some other (noted) reason
- Later, every product family was ranked (arbitrarily) in terms of their perceived workload stress from 1 (lowest workload) to 5 (highest workload)

# Data Analysis Example: MC: 2.5" / 10K rpm



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining ($\beta<1$) | 0/2 | 0/2 |
| Constant ($\beta=1$) or increasing ($\beta>1$) | 2/2 | 2/2 |

Seagate Confidential

Andrei.Khurshudov@seagate.com

# Methodology Check: Removing NTFs



It takes 30-50 weeks to show failure rate decrease

- No evidence that removing NTFs changes result interpretation dramatically
- It is unclear why in case of Hurricane and Maverick, there is some noticeable increase in the number of NTFs starting 30-40 weeks

Seagate Confidential

Andrei.Khurshudov@seagate.com

# Product Evolution Example



- The above chart offers a good example of how the Weibull beta is shifting from lower value to $\beta=1$ over several generations of our Disti PS products

- While Tonka and Nighthawk was showing the behavior we expected to see with $\beta<<1$, Superhawk cum failure rate was *closer to straight line*, and Pharaoh's trend *looks almost straight* now ($\beta = 1$)

- We should wait until we could make a conclusion about Grenada

- Need more data analysis to confirm this observation

Seagate Confidential

Andrei.Khurshudov@seagate.com

# Summary of Results

| Market | OEM products, β<1 in 3 years | Distribution products, β<1 in 3 years | Assumed workload (high = 5, low = 1) | Average |
|---|---|---|---|---|
| MC: 2.5" / 10K rpm | 25% | 25% | 4 | 25% |
| MC: 2.5" / 15K rpm | 33% | 0% | 5 | 17% |
| MC: 3.5" / 10K rpm | 25% | 75% | 4 | 50% |
| MC: 3.5" / 15K rpm | 0% | 50% | 5 | 25% |
| NL: 2.5" / 7200 rpm | 0% | 50% | 5 | 25% |
| NL: 3.5" / 7200 rpm | 0% | 20% | 5 | 10% |
| PS: 3.5" / 5900 rpm (Low Power) | 50% | 50% | 2 | 50% |
| PS: 3.5" / 7200 rpm (Mainstream) | 100% | 100% | 3 | 100% |
| PS: 3.5" / 7200 rpm (Performance) | 100% | 100% | 3 | 100% |
| CE: 3.5" / 5900 rpm (DVR, LP) | 0% | 33% | 4 | 17% |
| CE: 3.5" / 7200 rpm (DVR, Mainstream) | 50% | 50% | 4 | 50% |
| NS: 2.5" / 5400 rpm | 100% | 75% | 2 | 88% |
| NS: 2.5" / 7200 rpm | 20% | 80% | 2 | 50% |
| NS: 2.5" (hybrid) | 0% | 100% | 2 | 50% |
| Retails – Portable USB | | 80% | 1 | 80% |
| Retails – Desktop USB | | 100% | 1 | 100% |
| NS: 2.5" (Thin) | 0% | 0% | 2 | 0% |

Relative workload stress level (assigned by Andrei)

Average of OEM and Distribution values

Mechanically very challenging environment for super-thin laptops. Lots of mechanical stress and shock

- The above table summarizes all the observations
- "Average" rating represents the mathematical average of OEM and Distribution values
- High % values correspond to higher probability of "normal" behavior with reliability improving over life of the product
- Average for all the products is about 50%

Seagate Confidential

Andrei.Khurshudov@seagate.com

# Workload Stress Dependence



- According to the above chart, higher workload stress could be used as an explanation to the fact that some product families show constant or increasing failure rate over time (signatures of potential wearout)
  - Less than 50% of "high workload products" (stress level 4 and 5) show failure rate improvements over life
  - At the same time, 80%+ of "low stress products" show failure rate improvements over life

# Conclusions

- About 50% of our products do not follow an expectation of declining failure rate (or, $\beta<1$) with time. <u>30% of products</u> show a signature of wearout.
  - This could serve as an evidence that our products don't have enough design margin
- It is possible that there is a correlation between the <u>amount of workload stress</u> and the <u>product's propensity to show constant failure rate or wearout</u>
  - MC and NL products, operating under higher workloads, show many more signatures of constant failure rate or even wearout than less stressed NS and SBS products
  - High workload seems to prevent failure rate from declining over time
  - More "focused and formal" analysis is needed to confirm this dependence
- Future will bring higher workload stress and, thus, higher risk of wearout
- Also, considering that we observe $\beta<1$ in most of our internal tests (RDT, ORT), one could conclude that these relatively short tests <u>do not necessarily predict well the long-term product reliability behavior</u>
- The Weibull $\beta$ values assumptions we are using for AFR/MTBF projections might need to be revisited upward to, possibly, $\beta = 1$.
- Longer-term reliability tests (~1 Year) might need to be introduced to gain more confidence in reliability projections

# Backup Materials

CONFIDENTIAL

Andrei.Khurshudov@seagate.com
FED_SEAG0001861

# MC: 2.5" / 10K rpm

★ - 2/4 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 1/4 | 1/4* |
| Constant (β=1) or increasing (β>1) | 3/4 | 3/4 |

* Assume for Firestorm/DIST

Seagate Confidential

FED_SEAG0001862

# MC: 2.5" / 15K rpm

★ - 2/3 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 1/3 | 0/3 |
| Constant (β=1) or increasing (β>1) | 2/3 | 3/3 |

# MC: 3.5" / 10K rpm

★ - ¼ Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 1/4 | 3/4 |
| Constant (β=1) or increasing (β>1) | 3/4 | 1/4 |

* Cheetah 10.7/OEM          Timberland10/DIST – strange data

CONFIDENTIAL

# MC: 3.5" / 15K rpm

★ - 2/4 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/4 | 2/4 |
| Constant (β=1) or increasing (β>1) | 4/4 | 2/4 |

FED_SEAG0001865

# NL: 2.5" / 7200 rpm

★ - 0/2 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/2 | 1/2* |
| Constant (β=1) or increasing (β>1) | 2/2 | 1/2 |

Dragonfly2/DIST – long-term shows β=1

FED_SEAG0001866

# NL: 3.5" / 7200 rpm

★ - 2/3 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/3 | 1/5 |
| Constant (β=1) or increasing (β>1) | 3/3 | 4/5 |

FED_SEAG0001867

# PS: 3.5" / 5900 rpm (Low Power)

★ - 0/2 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 1/2 | 1/2 |
| Constant (β=1) or increasing (β>1) | 1/2 | 1/2 |

CONFIDENTIAL

FED_SEAG0001868

# PS: 3.5" / 7200 rpm (Mainstream)

★ - 0/4 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 4/4 | 4/4 |
| Constant (β=1) or increasing (β>1) | 0/4 | 0/4 |

FED_SEAG0001869

# PS: 3.5" / 7200 rpm (Performance)

★ - 0/5 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 4/4 | 5/5 |
| Constant (β=1) or increasing (β>1) | 0/4 | 0/5 |

CONFIDENTIAL

# CE: 2.5" / 7200 rpm (DVR)

★ - Shows wearout (β>1)



Too little date to make conclusions

# CE: 3.5" / 5900 rpm (DVR, LP)

★ - 2/3 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/2 | 1/3 |
| Constant (β=1) or increasing (β>1) | 2/2 | 2/3 |

# CE: 3.5" / 7200 rpm (DVR, Mainstream)

★ - ¼ Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 2/4* | 2/4* |
| Constant (β=1) or increasing (β>1) | 2/2 | 2/4 |

\* Galaxy barely qualifies    *Tonka2 barely qualifies. Nighthawk does not qualify.

FED_SEAG0001873

# NS: 2.5" / 5400 rpm

★ - 0/5 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 5/5 | 3/4* |
| Constant (β=1) or increasing (β>1) | 0/5 | 1/4 |

* Takes almost 2 years for the failure rate to decline          *Wyatt does not qualify

# NS: 2.5" / 7200 rpm

★ - 0/5 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 1/5* | 4/5* |
| Constant (β=1) or increasing (β>1) | 4/5 | 1/4 |

* Casey qualifies but barely          *Desary does not qualify

CONFIDENTIAL

FED_SEAG0001875

# NS: 2.5" (hybrid)

★ - 1/1 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/1 | 1/1 |
| Constant (β=1) or increasing (β>1) | 1/1 | 0/1 |

CONFIDENTIAL

# NS: 2.5" (Thin)

★ - 3/3 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | 0/3 | 0/2 |
| Constant (β=1) or increasing (β>1) | 3/3 | 2/2 |

# Retails – Portable USB



★ - 0/5 Shows wearout (β>1)

| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | n/a | 4/5* |
| Constant (β=1) or increasing (β>1) | n/a | 1/5 |

* GoFlex Slim is disqualified

FED_SEAG0001878

# Retails – Desktop USB

★ - 0/3 Shows wearout (β>1)



| Failure rate over time | OEM Products | Distribution Products |
|---|---|---|
| Declining (β<1) | n/a | 3/3 |
| Constant (β=1) or increasing (β>1) | n/a | 0/3 |

FED_SEAG0001879

# Backup

CONFIDENTIAL

FED_SEAG0001880

# Workload Stress Dependence



- According to the above chart, higher workload stress could be used as an explanation to the fact that some product families show constant or increasing failure rate over time (signatures of potential wearout)
  - Less than 50% of "high workload products" (stress level 4 and 5) show failure rate improvements over life
  - At the same time, 80%+ of "low stress products" show failure rate improvements over life

Andrei.Khurshudov@seagate.com

# FED_SEAG0001851

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **AUTHOR** | 355071 | ORIGINAL |
| **Confidentiality** | Confidential | USER |
| **Custodian** | Khurshudov_Andrei | ORIGINAL |
| **DATECREATED** | 5/22/2012 | ORIGINAL |
| **DATELASTMOD** | 6/17/2012 | ORIGINAL |
| **DOCEXT** | ppt | ORIGINAL |
| **DOCTYPE** | MS PowerPoint Slides (OLE) | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0001849 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0001881 | ORIGINAL |
| **FileName** | Return trends analysis and product wearout.ppt | ORIGINAL |
| **FILESIZE** | 2865664 | ORIGINAL |
| **MD5 Hash** | C5B2FE60528BF0E55309750DFDD5B8A3 | ORIGINAL |
| **OrgFolder** | Khurshudov_Andrei\Andrei_Khurshudov-3\Andrei_Khurshudov_andrei.khurshudov@seagate.com_2.mbox\Khurshudov_Andrei\Andrei_Khurshudov-3\ | ORIGINAL |
| **Parent_ID** | SG_CTRL0011319 | ORIGINAL |
| **RecordType** | IMAGE ATTACHMENT | ORIGINAL |
| **Relativity Image Count** | 31 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 2:38 PM | ORIGINAL |
| **TimeLastMod** | 12:45 AM | ORIGINAL |
| **TITLE** | Cum Return Rates | ORIGINAL |

# EXHIBIT 53

No image available for this record.

FED_SEAG0090915

# FED_SEAG0090915

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Highly Confidential - Attorneys' Eyes Only | USER |
| **Custodian** | Wiley_Shenedra | ORIGINAL |
| **Custodian Other** | Wiley_Shenedra | ORIGINAL |
| **DATECREATED** | 9/13/2016 | ORIGINAL |
| **DATELASTMOD** | 9/1/2016 | ORIGINAL |
| **DOCEXT** | xlsx | ORIGINAL |
| **DOCTYPE** | MS Excel 2007-2010 Spreadsheet (Open XM | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0090915 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0090915 | ORIGINAL |
| **FileName** | AMER CSAT May 2016_1soDRWmffEbUAJ6qLfSc5ljECfSKKYyjSCVE8EEZPGRM.xlsx | ORIGINAL |
| **FILESIZE** | 487320 | ORIGINAL |
| **LastAccessDate** | 9/13/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 7:03 PM | ORIGINAL |
| **MD5 Hash** | 016D9701ADAEAE7DE9A6227BBA13C56F | ORIGINAL |
| **OrgFolder** | \Wiley_Shenedra\Shenedra_Wiley_Drive_0\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 12:03 PM | ORIGINAL |
| **TimeLastMod** | 1:48 PM | ORIGINAL |

| ACCOUNT | AGENT_FUNCTION | CASE | Case Number | CONTACT_COUNTRY | CONTACT_NAME | FY | ID | INTERNAL_PRODUCT_NAME__C | LANGUAGE | LEAD_NAME | MANAGER_NAME | MODEL_NUMBER_C | Number of Records | ORIGIN | Comments | Tag | STATUS | SUB_PRODUCT_1_C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0013A00001PEW9EQAX | TS | 5003A00000bBINoQAO | 5616002 | UNITED STATES | Wendy Coleman | 2016 | aln3A000000L0WPSA0 | UDONPM | English (U.S.) | Sarah Pope | Jeff Wilhelm | STDS1000101 | 1 | Phone | Nothing.  Your product failed after I used it once, if it even backed up once effectively. Apple Care could not help us to have the Mac recognize your product.  I spent 4 hours on a day off trying to resolve this issue, and no one can replace that time for me, and your policy is not to return my money.  I now have a different product that continues to work reliably.  When I looked online, there were multiple concerns about the reliability about the Seagate backup drive, and I just don't have faith in your product anymore.  My daughter has one that so far seems to be working ok, but I am thinking about replacing that as well, with the device we have now. | Support Policy Warranty Policy | Contractor | SEAGATEBACKUPPLUSMAC |

# EXHIBIT 54

No image available for this record.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# FED_SEAG0090943

## Metadata

| | | |
|---|---|---|
| **Attach Counts** | 0 | ORIGINAL |
| **Confidentiality** | Highly Confidential - Attorneys' Eyes Only | USER |
| **Custodian** | Britton_Markita | ORIGINAL |
| **Custodian Other** | Britton_Markita | ORIGINAL |
| **DATECREATED** | 10/10/2016 | ORIGINAL |
| **DATELASTMOD** | 9/1/2016 | ORIGINAL |
| **DOCEXT** | xlsx | ORIGINAL |
| **DOCTYPE** | MS Excel 2007-2010 Spreadsheet (Open XM | ORIGINAL |
| **FED_BEGATTACH** | FED_SEAG0090943 | ORIGINAL |
| **FED_ENDATTACH** | FED_SEAG0090943 | ORIGINAL |
| **FileName** | May NPS 2015_1JcSsiu1oXd-JxYaTk3AI4pdY40bDflA-Nr-YBHdFTlI.xlsx | ORIGINAL |
| **FILESIZE** | 599374 | ORIGINAL |
| **LastAccessDate** | 10/11/2016 12:00 AM | ORIGINAL |
| **LastAccessedTime** | 2:17 AM | ORIGINAL |
| **MD5 Hash** | 87B71AAAD5EDE13F65BC8364991B94CE | ORIGINAL |
| **OrgFolder** | \Britton_Markita\Markita_Britton_Drive_0\ | ORIGINAL |
| **RecordType** | E-DOC | ORIGINAL |
| **Relativity Image Count** | 0 | ORIGINAL |
| **Relativity Native Time Zone Offset** | -8.00 | ORIGINAL |
| **TIMECREATED** | 7:17 PM | ORIGINAL |
| **TimeLastMod** | 11:46 AM | ORIGINAL |

| Case Number | FM | MANAGER | Q1 | Q2 | Customer view | Management view | Q4 | Comments | Management Comment | Product | Agent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4828248 | 5/1/2015 | Markita Britton | Yes | 10 | Phone Experience (Wait Time/Transfers) | | 5 | Support is fine. It is the reliability of the drives and the lack of published failure rates that is the problem. In an ideal world the drives would have a predictable failure interval so that a planned replacement or better a warning that the drive is Bout to fail | | SEAGATEBACKUPPLUSD | Bruce Kasden |

# EXHIBIT 55

HIGHLY CONFIDENTIAL

1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
     A Limited Liability Partnership
2      Including Professional Corporations
   NEIL A.F. POPOVIĆ, Cal. Bar No. 132403
3  ANNA S. McLEAN, Cal. Bar No. 142233
   TENAYA RODEWALD, Cal. Bar No. 248563
4  MUKUND H. SHARMA, Cal. Bar No. 249125
   LIÊN H. PAYNE, Cal. Bar No. 291569
5  JOY O. SIU, Cal. Bar No. 307610
   Four Embarcadero Center, 17th Floor
6  San Francisco, California 94111-4109
   Telephone:    415.434.9100
7  Facsimile:    415.434.3947
   Email:        npopovic@sheppardmullin.com
8                amclean@sheppardmullin.com
                 trodewald@sheppardmullin.com
9                msharma@sheppardmullin.com
                 lpayne@sheppardmullin.com
10               jsiu@sheppardmullin.com

11  Attorneys for Defendant,
    SEAGATE TECHNOLOGY, LLC
12

13
                    UNITED STATES DISTRICT COURT
14
                 NORTHERN DISTRICT OF CALIFORNIA
15
                      SAN FRANCISCO DIVISION
16

17
   IN RE SEAGATE TECHNOLOGY, LLC          Case No. 3:16-cv-00523 JCS
18 LITIGATION
                                          **DEFENDANT SEAGATE TECHNOLOGY
19 _____    LLC'S SUPPLEMENTAL RESPONSES
                                          TO PLAINTIFF CHRISTOPHER
20 CONSOLIDATED ACTION                    NELSON'S FIRST SET OF
                                          INTERROGATORIES**
21 _____

22
   PROPOUNDING PARTY:      PLAINTIFF CHRISTOPHER NELSON
23
   RESPONDING PARTY:       SEAGATE TECHNOLOGY, LLC
24
   SET NO.:                ONE
25

26

27

28

SMRH:483623802.2      DEFENDANT'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S FIRST SET OF
                                                              INTERROGATORIES

HIGHLY CONFIDENTIAL

1          Defendant Seagate Technology LLC ("Seagate") hereby supplements its responses

2  to Interrogatories Number 1, 2, and 8 in the First Set of Interrogatories propounded by plaintiff

3  Christopher Nelson ("Plaintiff").

4                      **GENERAL STATEMENT AND OBJECTIONS**

5                           **GENERAL OBJECTIONS**

6       1.       The following responses are made solely for purposes of this action.  Each response

7  is subject to all objections as to competence, relevance, materiality, propriety and admissibility,

8  and any and all other objections and grounds which would require the exclusion of any statements

9  contained herein, if such statements were made by a witness present and testifying at court, all of

10  which objections and grounds are reserved and may be interposed at the time of trial.

11       2.       The following responses are based upon information presently available to Seagate.

12  Seagate is not making any incidental or implied admissions regarding the contents of these

13  responses.  Seagate's objections, and any subsequent responses, are at all times subject to such

14  additional or different information as may result from further discovery, investigation, and/or

15  refreshing of recollection.  Seagate reserves the right to alter, amend, or supplement any responses

16  it makes to Plaintiff's First Set of Interrogatories.  Seagate reserves the right to make any use of,

17  or to introduce at any hearing and at trial, information responsive to the First Set of

18  Interrogatories, but discovered subsequent to the date of any responses to the First Set of

19  Interrogatories, including, but not limited to, any such information obtained in discovery herein.

20  The fact that Seagate has answered part or all of any Interrogatory is not intended to and shall not

21  be construed to be a waiver by Seagate of all or any part of any objections to any Interrogatory.

22       3.       Seagate objects to the Interrogatories to the extent they seek information outside

23  the possession, custody, or control of Seagate and that is not within Seagate's personal knowledge.

24

25

26

27

28

SMRH:483623802.2

HIGHLY CONFIDENTIAL

## OBJECTIONS TO DEFINITIONS

1.        Seagate objects to the definition of SEAGATE or YOU as overbroad to the extent Plaintiffs purport to ask for privileged information from Seagate attorneys.

## RESPONSES TO INTERROGATORIES

**INTERROGATORY NO. 1:**

State the total annual unit sales, by year and by state, of Hard Drives sold within the United States.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1:**

Seagate incorporates the General Objections set forth above to the extent applicable.  Seagate objects to this interrogatory because it is premature and seeks information irrelevant to class certification or liability.  Seagate further objects to this interrogatory because it seeks sensitive commercial and business information protected by California law.  Subject to and without waiving the foregoing objections, Seagate responds as follows:

Pursuant to the Parties' meet and confer agreement, Seagate agreed to, and did, provide data responsive to this interrogatory for each of the Drives identified in the Second Consolidated Amended Complaint ("SCAC") by year pursuant to state and federal mediation privileges.  *Cf.* Fed. R. Evid. 501 ("[I]n a civil case, state law governs privilege regarding a claim or defense for which state law supplies the rule of decision."); Cal. Evid. Code §§ 1115 *et seq.*; *see also* Fed. R. Evid. 408 (protecting conduct and communications made for purposes of offers of compromise or negotiations).

In Table 1 below, Seagate provides total annual net unit sales in the U.S. of products containing drive model number ST3000DM001.  Sales data from September 2011 through December 2011 are subject to change, and Seagate is working to confirm these data.  Seagate does not track sales of consumer products to consumers on a state-by-state basis.

**INTERROGATORY NO. 2:**

State the total annual revenue, by year and by state, from sales of Hard Drives within the United States.

SMRH:483623802.2

HIGHLY CONFIDENTIAL

1   **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 2:**

2           Seagate incorporates the General Objections set forth above to the extent

3   applicable.  Seagate objects to this interrogatory because it is premature and seeks information

4   irrelevant to class certification or liability.  Seagate further objects to this interrogatory because it

5   seeks sensitive commercial and business information protected by California law.  Subject to and

6   without waiving the foregoing objections, Seagate responds as follows:

7           Pursuant to the Parties' meet and confer agreement, Seagate agreed to, and did,

8   provide data responsive to this interrogatory for each of the Drives identified in the SCAC by year

9   pursuant to the mediation privilege.  *Cf.* Fed. R. Evid. 501 ("[I]n a civil case, state law governs

10  privilege regarding a claim or defense for which state law supplies the rule of decision."); Cal.

11  Evid. Code §§ 1115 *et seq.*; *see also* Fed. R. Evid. 408 (protecting conduct and communications

12  made for purposes of offers of compromise or negotiations).

13          In Table 2 below, Seagate provides the total annual net revenues in the U.S. of

14  drives containing drive model number ST3000DM001.  Sales data from September 2011 through

15  December 2011 are subject to change, and Seagate is working to confirm these data.  Seagate does

16  not track sales of consumer products to consumers on a state-by-state basis.

17  **INTERROGATORY NO. 8:**

18          State the total annual revenue, by year and by state, from any recovery services

19  paid to You by consumers for Hard Drives sold in the United States.

20  **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 8:**

21          Seagate incorporates the General Objections set forth above to the extent

22  applicable.  Seagate objects to this interrogatory to the extent that it seeks sensitive commercial

23  and business information protected by California law.  Seagate further objects to this interrogatory

24  on grounds that it seeks information related to consequential damages, which are not recoverable,

25  and thus not relevant to Plaintiff's claims or defenses.  As such, the interrogatory falls outside the

26  permissible scope of discovery.  Seagate further objects to this interrogatory to the extent it seeks

27  confidential consumer information protected by the California Constitution.  Subject to and

28  without waiving the foregoing objections, Seagate responds as follows:

SMRH:483623802.2

HIGHLY CONFIDENTIAL

1    Pursuant to the Parties' meet and confer agreement, Seagate agreed to, and did,

2  provide data responsive to this interrogatory for each of the Drives identified in the SCAC by year

3  pursuant to state and federal mediation privileges.  *Cf.*  Fed. R. Evid. 501 ("[I]n a civil case, state

4  law governs privilege regarding a claim or defense for which state law supplies the rule of

5  decision."); Cal. Evid. Code §§ 1115 *et seq.*; *see also* Fed. R. Evid. 408 (protecting conduct and

6  communications made for purposes of offers of compromise or negotiations).

7    Seagate further responds that its customers have paid approximately $674,225 for

8  data recovery charges through May 2017, with filters applied to eliminate obvious institutional

9  customers (businesses, non-profits, government entities, educational institutions) and non-US

10  customers.

11

Dated:  August 18, 2017

12

13    SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

14

15  By    _/s/ Anna S. McLean_

16    NEIL A.F. POPOVIĆ
    ANNA S. McLEAN
17    MUKUND H. SHARMA
    TENAYA RODEWALD
18    LIÊN H. PAYNE
    JOY O. SIU
19
    Attorneys for Defendant
20    SEAGATE TECHNOLOGY, LLC

21

22

23

24

25

26

27

28

-5-

HIGHLY CONFIDENTIAL

**Table 1: U.S. Net Unit Sales of Drives Containing Drive Model Number ST3000DM001**

| Year | Business 1 Bay NAS | Business 2 Bay NAS | Business 4 Bay NAS | D3 Station | Desktop Ext. Drive | Barracuda – Desktop Internal HDD Kit. | FreeAgent GoFlex Desk | FreeAgent GoFlex Home | GoFlex Desk For Mac | Backup Plus Desk | Backup Plus Mac | Seagate Expansion Desk | Seagate Expansion Desk Plus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 0 | 0 | 0 | 0 | 34,651 | 11371 | 100,046 | 14,663 | 1,071 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 29,389 | 52093 | 161,691 | 41,196 | 3,610 | 304,921 | 6,527 | 62,959 | 0 |
| 2013 | 843 | 1,074 | 956 | 15,917 | -61 | 47499 | -2,138 | -1,563 | 1,377 | 377,644 | 11,130 | 138,542 | 12,657 |
| 2014 | 1,017 | 590 | 441 | 29,913 | 0 | 46234 | -507 | -112 | -8 | 171,329 | 15,607 | 94,609 | 30,023 |
| 2015 | 110 | 21 | 39 | 20,683 | 0 | 56541 | -6 | -2 | 0 | 67,714 | 14,452 | 133,036 | 28,106 |
| 2016 | 0 | 0 | -7 | 2,383 | 0 | 34067 | -1 | 0 | 0 | 49,092 | 11,942 | 28,135 | 8,162 |
| 2017* | 0 | 0 | 0 | -2 | 0 | 6760 | 0 | 0 | 0 | 17,194 | -55 | 19,698 | -17 |
| **Total** | 1,970 | 1,685 | 1,429 | 68,894 | 63,979 | 254,565 | 259,085 | 54,182 | 6,050 | 987,894 | 59,603 | 476,979 | 78,931 |

* Data for 2017 is through May 2017.

-6-

HIGHLY CONFIDENTIAL

**Table 2: U.S. Net Revenues of Drives Containing Drive Model Number ST3000DM001**

| Year | Business 1 Bay NAS | Business 2 Bay NAS | Business 4 Bay NAS | D3 Station | Desktop Ext. Drive | Barracuda – Desktop Internal HDD Kit. | FreeAgent GoFlex Desk | FreeAgent GoFlex Home | GoFlex Desk For Mac | Backup Plus Desk | Backup Plus Mac | Seagate Expansion Desk | Seagate Expansion Desk Plus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | $0 | $0 | $0 | $0 | $5,048,232 | $2,103,833 | $16,034,150 | $2,588,140 | $173,308 | $0 | $0 | $0 | $0 |
| 2012 | $0 | $0 | $0 | $0 | $3,619,747 | $7,983,201 | $21,868,334 | $6,404,085 | $909,077 | $38,697,219 | $982,128 | $7,494,081 | $0 |
| 2013 | $156,200 | $432,325 | $770,780 | $1,840,595 | -$6,824 | $6,040,590 | -$179,563 | -$231,704 | $121,539 | $42,714,613 | $1,473,181 | $14,753,524 | $1,265,700 |
| 2014 | $190,618 | $224,318 | $333,594 | $3,134,456 | $0 | $5,136,694 | -$35,039 | -$21,381 | -$3,922 | $18,697,510 | $1,715,618 | $9,671,078 | $2,981,410 |
| 2015 | $21,189 | $8,568 | $29,978 | $2,176,874 | $0 | $5,664,510 | -$213 | -$153 | $0 | $7,416,248 | $1,592,631 | $13,856,740 | $2,667,158 |
| 2016 | $0 | $0 | -$4,380 | $226,365 | $0 | $2,975,799 | -$11 | $0 | $0 | $4,061,881 | $1,112,226 | $2,401,176 | $615,443 |
| 2017* | $0 | $0 | $0 | -$190 | $0 | $577,560 | $0 | $0 | $0 | $1,295,199 | -$5,143 | $1,570,729 | -$1,273 |
| **Total** | $368,006 | $665,211 | $1,129,971 | $7,378,100 | $8,661,155 | $30,482,188 | $37,687,659 | $8,738,987 | $1,200,003 | $112,882,671 | $6,870,641 | $49,747,327 | $7,528,438 |

* Data for 2017 is through May 2017.

-7-

SMRH:483623798.2

HIGHLY CONFIDENTIAL

<u>VERIFICATION</u>

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

I have read the foregoing DEFENDANT SEAGATE TECHNOLOGY, LLC'S

SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES and

know its contents.

I am the <u>Director of Supply Chain</u> of Seagate Technology, LLC, a party

to this action, and am authorized to make this verification for and on its behalf, and I make this

verification for that reason.   I am informed and believe and on that ground allege that the matters

stated in the foregoing document are true.

I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on <u>August 10</u>, 2017, at <u>Cupertino</u>, California.

Scott Robbeleth
Print Name of Signatory                                  Signature

Case No. 3:16-cv-00523-JCS
DEFENDANT'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S FIRST SET OF
INTERROGATORIES

PROOF OF SERVICE
*In re Seagate Technology LLC Litigation*
USDC Case No. 5:16-cv-00523-JCS

I am over eighteen years old, not a party to the within action, and made the following service from my place of employment—Sheppard, Mullin, Richter & Hampton, 379 Lytton Ave., Palo Alto, CA 94301.  On August 18, 2017, I served the following document:

DEFENDANT SEAGATE TECHNOLOGY, LLC'S SUPPLEMENTAL
RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES

in pdf format from my email address (msharma@sheppardmullin.com) to the persons at the email addresses listed below:

- **Steve W. Berman**
  steve@hbsslaw.com; heatherw@hbsslaw.com; nicolleg@hbsslaw.com; josephs@hbsslaw.com;
- **Jeff D Friedman**
  jefff@hbsslaw.com; jeanethd@hbsslaw.com; sf_filings@hbsslaw.com; nicolleg@hbsslaw.com
- **Shana E. Scarlett**
  shanas@hbsslaw.com
- **Bryan L. Clobes**
  bclobes@caffertyclobes.com
- **Marc Adam Goldich**
  mgoldich@axgolaw.com; mstrout@axgolaw.com
- **Ashley A. Bede**
  AshleyB@hbsslaw.com
- **Noah Axler**
  naxler@axgolaw.com
- **Nyran Rose Rasche**
  nrasche@caffertyclobes.com, docket@caffertyclobes.com, snyland@caffertyclobes.com

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on August 18, 2017, at Palo Alto, California.


_____*/s/ Mukund H. Sharma*_____
Mukund H. Sharma

# EXHIBIT 56

Jeffrey Fochtman
August 18, 2017                                              1

```
 1              UNITED STATES DISTRICT COURT

 2             NORTHERN DISTRICT OF CALIFORNIA

 3                   SAN JOSE DIVISION

 4

 5   IN RE SEAGATE TECHNOLOGY LLC,)
     LITIGATION                  )
 6                               )   NO. 5:16-cv-00523-RMW
     _____)
 7

 8

 9

10

11          DEPOSITION OF JEFFREY FOCHTMAN

12               Palo Alto, California

13              Friday, August 18, 2017

14

15

16

17

18

19

20

21

22

23   Reported By:

24   LINDA VACCAREZZA, RPR, CLR, CRP, CSR. NO. 10201

25   JOB NO. 210527
```

1  are the primary audience.  I think the primary

2  audience is our reselling partner base.

3      Q.  So an end user or an end consumer could go

4  out and find the storage solution guide on the

5  Internet, for example, but they were not what you

6  had mind when you created the guide?

7      A.  That's the way I look at it.

8      Q.  What's the global marketing team's

9  involvement in creating these storage solution

10  guides?

11      A.  We create them.  So global marketing is in

12  charge of assembling and compiling that information

13  and putting it into a creative format.

14      Q.  And are there different storage solution

15  guides by region?

16      A.  There have been.  We have changed

17  practices on how we have done that over time.

18          MS. BEDE:  Can you grab the documents

19  behind Tab 5, please, and mark that as Exhibit 3.

20          (Exhibit 3 was marked for identification.)

21          THE WITNESS:  All right.

22  BY MS. BEDE:

23      Q.  Okay.  What is this?

24      A.  This is a storage, Seagate Storage

25  Solutions Guide from May 2012, with the region

1   being listed as Americas, and it says "AMER," which

2   is our abbreviation for Americas.

3        Q.   When did you stop creating storage

4   solution guides by region?

5             MR. POPOVIC:  Objection.  Lack of

6   foundation.

7             THE WITNESS:  It varied over time.

8   BY MS. BEDE:

9        Q.   Okay.  If you can turn to just the second

10  page there.  Actually, it's the third page.  It

11  shows sort of the external products that are

12  covered in this storage solution guide; is that

13  right?

14       A.   Yes.

15       Q.   And it includes the Backup Plus, the

16  Backup Plus for Mac, and the Backup Plus Desk.  Do

17  you see those ones?

18       A.   I do.

19       Q.   Okay.  As well as it also covers other

20  external storage products, right?

21       A.   Correct.

22       Q.   So on the following page, do you see where

23  it says "External storage solutions"?

24       A.   Yes.

25       Q.   And there's a phrase underneath there that

# EXHIBIT 61

STATE OF MINNESOTA )
                   )          SS.
COUNTY OF HENNEPIN )


## DECLARATION OF DEREK NOER


I, Derek Noer, declare as follows:

1.      I am over 18 years of age.

2.      I make this Declaration based on my personal knowledge on behalf of Best Buy Co., Inc.

("Best Buy"), 7601 Penn Avenue South, Richfield, Minnesota 55423. If called upon as a witness, I could

and would competently testify to the matters stated herein.

3.      I am an employee of Best Buy Enterprise Services, Inc., a subsidiary of Best Buy. My title

is Associate Director for Information and Records Management.

4.      I have reviewed the Subpoena served on Best Buy by Plaintiffs for the matter In re

Seagate Technology LLC Litigation, Civil Action No. 3:16-cv-00523-JCS, filed in the United States District

Court for the Northern District of California.

5.      Best Buy has been advised by Plaintiff's counsel that the proposed class contained in the

Plaintiffs' Motion for Class Certification is as follows:

> All individuals in the United States who purchased new, not for
> resale, on or before February 1, 2016, at least one Seagate model
> ST3000DM001 hard drive or at least one drive with any of the
> following model numbers on the box it was sold in or on the hard
> drive's casing or chassis: STAC3000100, STAC3000102,
> STAC3000202, STAC3000402, STAC3000403, STAC3000404,
> STAC3000602, STAM3000100, STAM3000400, STAY3000100,
> STAY3000102, STBC3000101, STBC3000102, STBD3000100,
> STBM3000100, STBN6000100, STBP12000100, STBV3000100,
> STBV3000200, STCA3000101, STCA3000600, STCA3000601,
> STCA3000602, STCB3000100, STCB3000101, STCB3000201,
> STCB3000400, STCB3000401, STCB3000900, STCB3000901,
> STCP3000100, STCP3000400, STDT3000100, STDT3000400,
> STDT3000402, STDT3000600, STDU3000101, STDU3000400,

STEB3000100, STEB3000200, STEB3000400, STEG3000100,
STEG3000400, STFM3000100, or STFM3000400.

6.    Best Buy has been advised by Plaintiff's counsel that the Plaintiffs have also proposed the

following state classes in the alternative:

> All individuals in the jurisdictions of California, Florida,
> Massachusetts, New York, South Carolina, South Dakota,
> Tennessee, and Texas, who purchased, not for resale, on or before
> February 1, 2016, at least one Seagate model ST3000DM001 hard
> drive or at least one drive with any of the following model
> numbers on the box it was sold in or on the hard drive's casing or
> chassis: STAC3000100, STAC3000102, STAC3000202,
> STAC3000402, STAC3000403, STAC3000404, STAC3000602,
> STAM3000100, STAM3000400, STAY3000100, STAY3000102,
> STBC3000101, STBC3000102, STBD3000100, STBM3000100,
> STBN6000100, STBP12000100, STBV3000100, STBV3000200,
> STCA3000101, STCA3000600, STCA3000601, STCA3000602,
> STCB3000100, STCB3000101, STCB3000201, STCB3000400,
> STCB3000401, STCB3000900, STCB3000901, STCP3000100,
> STCP3000400, STDT3000100, STDT3000400, STDT3000402,
> STDT3000600, STDU3000101, STDU3000400, STEB3000100,
> STEB3000200, STEB3000400, STEG3000100, STEG3000400,
> STFM3000100, or STFM3000400.

7.    Best Buy has served objections to the Subpoena.

8.    Subject to and without waiver of its objections, Best Buy has searched for information

responsive to Plaintiffs' Subpoena in temporary satisfaction of compliance with it, and as a result, has

produced to Plaintiffs certain responsive Point of Sale (POS) transaction data (the "POS Data

Production").

9.    The POS Data Production did not contain customer information related to the subject

transactions.

10.    Customer information may be—but is not always--provided to Best Buy by Best Buy

customers during an interaction between Best Buy and customer.  Best Buy solely relies on customers to

provide the information.

11.     Customer information includes, but is not limited to, contact, billing and shipping information. When provided by the customer, these records are kept by Best Buy in the ordinary course of business at or near the time of the acts, conditions or events described above.

12.     Subject to and without waiver of its objections, if called upon to do so, Best Buy could and would perform a search for the most current customer information that exists related to the transactions contained within the POS Data Production, which would contain customer information for at least some of the proposed class and state class members, with the caveat that not all transactions may have corresponding customer information sufficient to identify the purchaser.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:    November 7, 2017 in Richfield, Minnesota.

_____
Derek Noer

Signed and sworn to before me on this 7 day of November, 2017.

_____
Notary Public



KARA J PETERSON
Notary Public
State of Minnesota
My Commission Expires
January 31, 2022

# EXHIBIT 62

1

UNITED STATES DISTRICT COURT

2

NORTHERN DISTRICT OF CALIFORNIA

3

SAN FRANCISCO DIVISION

4

IN RE SEAGATE TECHNOLOGY LLC
LITIGATION

No. 3:16-cv-00523-JCS

5

6

7

**DECLARATION OF OFFICE DEPOT, INC.**

8

I, Timothy Driscoll, declare as follows:

9        1.       I am a Director of Database Marketing and Systems at Office Depot, Inc. ("Office

10   Depot"). I have signed this declaration on behalf of Office Depot. I have personal knowledge of the

11   matters stated herein and, if called upon, I could competently testify thereto.

12        2.       In a subpoena dated June 28, 2017, served on Office Depot on July 3, 2017, the

13   Plaintiffs requested, among other things, the production of documents sufficient to identify each

14   customer who purchased the hard drives at issue in this litigation, including full names, addresses, and

15   email addresses.

16        3.       Office Depot was informed that the proposed class contained in the Plaintiffs' Motion

17   for Class Certification is as follows:

18           All individuals in the United States who purchased new, not for resale, on or before
             February 1, 2016, at least one Seagate model ST3000DM001 hard drive or at least one
19           drive with any of the following model numbers on the box it was sold in or on the hard
             drive's casing or chassis STAC3000100, STAC3000102, STAC3000202,
20           STAC3000402, STAC3000403, STAC3000404, STAC3000602, STAM3000100,
             STAM3000400, STAY3000100, STAY3000102, STBC3000101, STBC3000102,
21           STBD3000100, STBM3000100, STBN6000100, STBP12000100, STBV3000100,
             STBV3000200, STCA3000101, STCA3000600, STCA3000601, STCA3000602,
22           STCB3000100, STCB3000101, STCB3000201, STCB3000400, STCB3000401,
             STCB3000900, STCB3000901, STCP3000100, STCP3000400, STDT3000100,
23           STDT3000400, STDT3000402, STDT3000600, STDU3000101, STDU3000400,
24           STEB3000100, STEB3000200, STEB3000400, STEG3000100, STEG3000400,
             STFM3000100, or STFM3000400.

25

26        4.       Office Depot was informed that the Plaintiffs have also proposed the following state

27   classes in the alternative:

28

– 1 –

All individuals in the jurisdictions of California, Florida, Massachusetts, New York, South Carolina, South Dakota, Tennessee, and Texas, who purchased new, not for resale, on or before February 1, 2016, at least one Seagate model ST3000DM001 hard drive or at least one drive with any of the following model numbers on the box it was sold in or on the hard drive's casing or chassis: STAC3000100, STAC3000102, STAC3000202, STAC3000402, STAC3000403, STAC3000404, STAC3000602, STAM3000100, STAM3000400, STAY3000100, STAY3000102, STBC3000101, STBC3000102, STBD3000100, STBM3000100, STBN6000100, STBP12000100, STBV3000100, STBV3000200, STCA3000101, STCA3000600, STCA3000601, STCA3000602, STCB3000100, STCB3000101, STCB3000201, STCB3000400, STCB3000401, STCB3000900, STCB3000901, STCP3000100, STCP3000400, STDT3000100, STDT3000400, STDT3000402, STDT3000600, STDU3000101, STDU3000400, STEB3000100, STEB3000200, STEB3000400, STEG3000100, STEG3000400, STFM3000100, or STFM3000400.

5.      Office Depot currently has purchase history for the applicable time frame running from January 1, 2011 to the present, but not every purchase will have customer contact information associated with it. Office Depot confirms that it has some information responsive to this request including some names, addresses, and/or email addresses of proposed class and subclass members and the relevant products those class members and state class members purchased.

6.      Office Depot reserves its objections served in response to the subpoena, including but not limited to its objection that the retrieval of this data would be time consuming and burdensome.

7.      Office Depot also reserves its objections to the production of data on privacy grounds and declines to provide this data at this time in the absence of a court order.

8.      If ordered by the Court, however, upon granting of class certification in this case, Office Depot would be able to extract and produce to the indirect purchaser plaintiffs or a third-party notice administrator, the names, physical addresses and/or email addresses of some class members and the relevant products class members and subclass members purchased.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge and belief. Executed this 9th day of November, 2017, at Boca Raton, Florida.

/s/_____

Timothy Driscoll
Director of Database Marketing and Systems

# EXHIBIT 64

Message

| | |
|---|---|
| **From**: | Raymond Wong [raymondw@synnex.com] |
| **Sent**: | 6/25/2012 4:29:21 PM |
| **To**: | dave.rollings@seagate.com |
| **CC**: | electra.stockwell@seagate.com; Sherman Ng [shermann@synnex.com] |
| **Subject**: | FW: Returning of Seagate hard drives |

Hi Dave!

Did you get a chance to reach out to IX to resolve the firmware issue on the ST3000DM001?
This is the same situation about the customer receiving "Dell OEM" drives.

Eeeeeeeeeeeeee, fyi, we only have TAB-500 coming into stock...

Thanks-
Ray

-----Original Message-----
From: Helen Liu
Sent: Monday, June 25, 2012 9:25 AM
To: Raymond Wong
Cc: Bret Morris
Subject: FW: Returning of Seagate hard drives

Raymond

Can you follow up with Seagate (Dave Rollings) to see if they did reach out to IX and make an attempt to
resolve w/out RMA?

Thanks

-----Original Message-----
From: Chris Try [mailto:ctry@ixsystems.com]
Sent: Friday, June 22, 2012 6:56 PM
To: Helen Liu
Cc: Bret Morris; austin@ixsystems.com
Subject: Returning of Seagate hard drives

Hello Helen,

We are looking to return a large batch of Seagate hard drives part# ST3000DM001. Unfortunately we are
unable to use these hard drives due to the CC4B firmware. Please let me know if there are any procedures
that I should pay attention to in order to complete this process. Thank you.

-Chris

--
Christopher Try
iXsystems, Inc.
408.943.4100 x115
408.943.4101 fax
ctry@iXsystems.com
www.iXsystems.com
"Enterprise Servers for Open Source."

CONFIDENTIAL

# EXHIBIT 65

| | |
|---|---|
| **From:** | hdan@ups.com |
| **Sent:** | Tuesday, February 07, 2012 3:46 AM |
| **To:** | brijesh.ku.singh@seagate.com; asia_shiphold@seagate.com |
| **Subject:** | RE: Grenada SHIP HOLD - Status: Full Release Pending Verification( --SSO # KOR-0187-00) -- ORT MTBF trigger. |

请提示，FGI 是否需要相关操作，谢谢。

Brgds,

He Dan
*********************************************************
He Dan
Operator Assistant,Distribution dept
UPS SCS (China) Limited Wuxi Branch
Lot 111,XingChuang Road 3,Wuxi Singapore Industrial Park 214028 Wuxi China
PHONE:86-510-85281981 Ext:103
FAX:86-510-85281979
E-Mail:hdan@ups.com
Web Site:Http://www.ups.com
*********************************************************

---

**From:** Brijesh.KU.Singh@seagate.com [mailto:Brijesh.KU.Singh@seagate.com]
**Sent:** Tuesday, February 07, 2012 4:08 PM
**To:** Asia_Shiphold@seagate.com
**Cc:** brijesh.ku.singh@seagate.com
**Subject:** Fw: Grenada SHIP HOLD - Status: Full Release Pending Verification( --SSO # KOR-0187-00) -- ORT MTBF trigger.

----- Forwarded by Brijesh KU Singh/Seagate on 02/07/2012 02:45 PM -----

1

CONFIDENTIAL

FED_SEAG0054972



**Ship Hold Order For Grenada**

Double Click Here to Access the Live Document!.

| Title: | **ORT MTBF trigger.** | | | |
|---|---|---|---|---|
| ShipHold Site: | **KOR-Thailand** | | Status: | **Full Release Pending Verification** |
| Product Model #: | **ST3000DM001, ST2000DM001, ST1000DM003** | | SH#: Ref SSO#: | **KO SH-00312-01 KOR-0187-00** |
| Part Number: | **9YNxxx-xxx , 9YWxxx-xxx** | | | |
| Date Created: | 02/04/2012 | Market Segment: PSG | VIQ: | |

**Revision History**

Ver Date Author Description of Change
00 12-Feb-04 10:00 PM Brijesh KU Singh/Seagate Initial Release
01 12-Feb-05 10:34 AM Sarun Nantavisuth/Seagate Add affected Qty info.

| General |
|---|

> Ship Hold Approval

| Ship Hold has been Approved by: | **Brijesh KU Singh** | | Date Approved: **02/04/2012** |
|---|---|---|---|
| Approver Comments: | No Comment | | |

> Reason

Grenada ORT MTBF is currently at 90K MTBF against spec of 250K. 2 months back RDT demonstration was at 250K MTBF. Over last 4 weeks failures are 2X. **Based on current MTBF performance SSO is placed for drive build from all 3 site (Krt , SZ and Wx).**
The SSO is for client shipments only at following configs post DOM 25
A. 2H 1T
B.  4H 2T
C. 6H 3T
No sso for any SBS configs or CTU shipments.

Affected quantity

2

FED_SEAG0054973

| ORT SSO# 0187 | WIP | FGI | Shipped | Total | Remark |
|---|---|---|---|---|---|
| Korat | 46558 | 25063 | 320025 | 391646 | |
| Wuxi | Under data crunch | 81625 | Under data crunch | 81625 | 2TB under identify for affected from 12400 drive. |
| SuZhou | Under data crunch | 231590 | Under data crunch | 231590 | 2TB under identify for affected from 37400 drive. |
| Total | 46558 | 338278 | 320025 | 704861 | |

Affected detail by P/N

Affected detail by P/N

**China Affected. ( FGI )**

| Site | P/N | Qty | |
|---|---|---|---|
| Wuxi | 9YN162-302 | 14175 | |
| | 9YN162-303 | 900 | |
| | 9YN162-500 | 2950 | |
| | 9YN164-302 | 12400 | mix of 4H/5H |
| | 9YN166-302 | 61100 | |
| | 9YN166-500 | 2400 | |
| | 9YN16G-302 | 100 | |
| | Grand Total | 94025 | |
| Suzhou | 9YN162-302 | 35225 | |
| | 9YN162-303 | 26450 | |
| | 9YN162-500 | 7975 | |
| | 9YN164-302 | 37400 | mix of 4H/5H |
| | 9YN164-500 | 11740 | |
| | 9YN166-302 | 140280 | |
| | 9YN166-500 | 9880 | |
| | 9YN16G-302 | 40 | |
| | Grand Total | 268990 | |

**Korat Affected. ( FGI )**

3

CONFIDENTIAL

FED_SEAG0054974

| Count of SERIAL_NUM | Affected ▼ | |
|---|---|---|
| PART_NUM ▼ | Yes | Grand Total |
| 9YN162-033 | 165 | 165 |
| 9YN162-302 | 5050 | 5050 |
| 9YN162-303 | 2800 | 2800 |
| 9YN162-500 | 2150 | 2150 |
| 9YN164-302 | 4769 | 4769 |
| 9YN164-500 | 895 | 895 |
| 9YN166-033 | 240 | 240 |
| 9YN166-302 | 8854 | 8854 |
| 9YN166-500 | 140 | 140 |
| Grand Total | 25063 | 25063 |

| ORT SSO W32 | WIP | FGI | Shipped | Total |
|---|---|---|---|---|
| Korat Affected | 46558 | 25063 | 320025 | 391646 |

*(See attached file: Shipped_SN.zip)*

☐ Conditional Release

Conditional Release

4

CONFIDENTIAL

FED_SEAG0054975

# ORT Fix Effectiveness

| Failure Mode | FE% | Comments / Requirements |
|---|---|---|
| Degraded / Unstable Heads | 68% | 7 of 9 failures caught with Upstream + Cert specs. Spec criteria must be permanently made in a PCO and/or upstream spec |
| 1D Alpha | 100% | 1D / Alphana restriction to SBS |
| NMD | 0% | Assume no |
| Timeout / IOEDC Error | 100% | Based upon agreement that this failure mode is not a customer issue |
| NMD - Reclaim TGAs | 77% | Based upon Suzhou/Korat input. |

## 154k (1.54%)

| SN | PFL# | Failing Head | Symptom | ttf (hrs) | HD_SN | Proposed Screening Location | Proposed Screen(s) | Yield Impact at Location | Cut-In Date (Tentative) |
|---|---|---|---|---|---|---|---|---|---|
| 81DXH3Y | PFL-3805 | 1 | Head Instability | 53.7 | 45J6KFGV5 | ET | VNJTA115 max(+SGRNH_F3(1700 max) | 0.08% | Expect STTH cut-in on Feb 7 |
| 81FGWVRR | PFL-3099 | 5 | Head Instability | 62.6 | 45JGVFHLL0 | | | | |
| V41DOCGW4 | PFL-3855 | 1 | Head Instability | 265.3 | 45J6FCG6K1 | | | | |
| V41DG69NP | PFL-3954 | 1 | Degraded Head | 197.1 | 45J07FHKL1 | ET / Drive CERT | TP_NLUVP( 20 max ) RAW_ERROR_RATE>0.1 and SN16NMAX_MAX_MAX > 3500 RAW_ERROR_RATE>0.1 | 0.07% ~1% | Expect STTH cut-in on Feb 7 Paper Sort + PCO 17.4 |
| V41DOC41T | PFL-3968 | 1 | Degraded Head | 161.3 | 45J0EF73N1 | ET / Drive CERT | TP_PLUVP(5-2min)) + CTO_NORM(_NSE(0.13max) RAW_ERROR_RATE>0.1 | 0.39% ~1% | Expect PNG cut-in by Feb 9 Paper Sort + PCO 17.4 |
| V4GEG4V4K | PFL-3925 | 1 | Degraded Head | 151.6 | 45J0FNYTH1 | ET / Drive CERT | TP_PLUVP(5-2min)) + PCO_SLN (2.2 max) Possible current-ref ET for DGL6G4 aligning with other potential EGs | 0.13% None | Expect STTH cut-in on Feb 7 Drive FE Team working issue |
| Z1PGDSDK | PFL-3161 | 5 | Degraded Head | 411.9 | 45J06GG4K1 | ET / Drive CERT | MAX_LUVP>140 in F155_AGC_BASELN_E_LUVP for ACTIVE_HEATERW/ | ~1% | Paper Sort + PCO 17.4 |
| Z1FGCM55 | PFL-3094 | 1 | Degraded Head | 98.7 | 45J0G4LT1 | | | | |
| Z1FGSLHT | PFL-3031 | 1 | Degraded BER | 55.0 | 45J01MZ1 | Drive CERT | DELTA_BURNISH_CHECK>5 in P_AFH_DH_BURNISH_CHECK for ACTIVE_HEATERHR and STATE_NANEHAPH9 and TEST_TYPEHBURNISH | ~0.19% head-level drive failous | Paper Sort + PCO 17.4 |

### Clearing Action

| Responsibility for Clearing: | Hari N, Krishnan S, Thanit S, Brijesh S, Frank M, Sherwin, Wilson & Niran L. |
|---|---|

**Clearing Action:**
1. FIS crunch and quarantine affected drive -- Sarun / Sherwin / HongGang -- Feb 06 est
2. Re process affected vinatage and new build drive with PCO 17.3A
3. Develop paper sort criteria for Head related failure -- Feb 07 est
4. Packout Block re claim TGA .
5. Servo code fix- Feb 10.

5

CONFIDENTIAL

| Locations Affected | | |
|---|---|---|
| **Locations Affected:** | | |
| **Site Affected** | | |
| **Location(s) Affected: FGI, WIP** | | |
| Conditional Releases | | |
| **1. CONDITIONS FOR THE RELEASE:** Allow to ship SSO vintage drive after screening for degraded / unsatable head failure mode. Screen creteria are:<br>HGA Electrical test screen criteria<br>1. WIJITA(15max) + (V23)SGRNH_F3(1,700max)<br>2. TP_NLUMP(20max)<br>3. TP_PLUMP(-2min) + TCO_SLN(2.2max)+CTQ_NORM_NSE(0.13max)<br>Slider Electrical Test Screen Criteria<br>1. SMAN_AMP_AVG > 1700 and SMAN_MAX_MAX>2100<br>Drive Cert Test screen criteria<br>1. RAW_BER <2.1 (P_FORMAT_ZONE_ERROR_RATE)<br>2. MAX_JUMP>140 in P135_BASELINE_JUMP for ACTIVE_HEATER=W<br>3. DELTA_BURNISH_CHECK>-5 (in P_AFH_DH_BURNISH_CHECK for ACTIVE_HEATER=R,STATE_NAME=AFH3,TEST_TYPE=BURNISH)<br>4. P186 Delta Reader Bias (PRE2-CAL2) >47 (Possibility prevent re-CERT for EC10504 along with other potential Ecs)<br><br>- No Alphana 1D on Disty / OEM configuration.<br><br>**Release composed by: Brijesh KU Singh on 2/7/2012** | **Approved By:**<br>**Brijesh KU Singh on**<br>**02/07/2012** | |

Form: SSO99 02/04/2012 10:00:14 PM

**Grenada Seagate Confidential**

CONFIDENTIAL

FED_SEAG0054977

# EXHIBIT 66

Message

| From: | Anik Rubalcava-Capretta [anik.rubalcava-capretta@seagate.com] |
|---|---|
| Sent: | 12/15/2011 7:02:10 PM |
| To: | Dave M Rollings [dave.m.rollings@seagate.com] |
| Subject: | Fwd: Drives not being detected |

FYI -

---------- Forwarded message ----------
From: **Mike S Carlow** <mike.s.carlow@seagate.com>
Date: Thu, Dec 15, 2011 at 10:56 AM
Subject: Re: Drives not being detected
To: John W Bornholdt <john.w.bornholdt@seagate.com>
Cc: Keith Myers <keith.r.myers@seagate.com>, Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com>

John,

Grenada FW is now rolling to CC49 and should be available Monday.  Once its available we will send a FW load package.  At first glance at the FW changes they don't highlight and detection fixes.

We can try this new FW and go from there.

Mike

On Thu, Dec 15, 2011 at 11:15 AM, John W Bornholdt <john.w.bornholdt@seagate.com> wrote:
Hi Mike and Keith,

I understand that we're working on a firmware roll for the Grenada 3TB desktop drive.  We got a large channel customer who has delivered several systems to Netflix with the 3TB drive, and they are failing at a very concerning rate.  Netflix and Equus are both very anxious about what is happening, and it sounds like the firmware roll might address the issue.  Is there anything we can do to expedite firmware delivery for Equus to validate the fix and keep these important customers in the fold?

Thanks,
John

John Bornholdt
Seagate Technology | Channel Sales - Central U.S.
Office: 952-923-1008 *(new office number)*
Mobile: 612-845-3695

---------- Forwarded message ----------
From: **John Dotson** <jdotson@equuscs.com>
Date: Thu, Dec 15, 2011 at 11:13 AM
Subject: RE: Drives not being detected
To: Anik Rubalcava-Capretta <anik.rubalcava-capretta@seagate.com>, "dave.m.rollings@seagate.com" <dave.m.rollings@seagate.com>

Cc: Will Wu <WWu@equuscs.com>, Tim Poor <TPoor@equuscs.com>, "john.w.bornholdt@seagate.com"
<john.w.bornholdt@seagate.com>, Netty Ng <NNg@equuscs.com>, Eddie Ramirez <eramirez@equuscs.com>

Anik,

Did the firmware division give you an idea as to when the CC47 firmware will be available and
released to you?

John

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Thursday, December 15, 2011 8:57 AM
**To:** John Dotson; dave.m.rollings@seagate.com
**Cc:** Will Wu; Tim Poor; john.w.bornholdt@seagate.com; Netty Ng; Eddie Ramirez

**Subject:** Re: Drives not being detected

Hi John,

I just left you a voicemail.

The new firmware revision is not available yet. I am waiting for firmware to send the firmware package.

As soon as I receive it, I will provide it to you as well.

Best Regards,

Anik

---

**From**: John Dotson [mailto:jdotson@equuscs.com]
**Sent**: Thursday, December 15, 2011 10:12 AM
**To**: John Dotson <jdotson@equuscs.com>; 'Anik Rubalcava-Capretta' <anik.rubalcava-capretta@seagate.com>; Dave M
Rollings <dave.m.rollings@seagate.com>
**Cc**: Will Wu <WWu@equuscs.com>; Tim Poor <TPoor@equuscs.com>; 'John W Bornholdt'
<john.w.bornholdt@seagate.com>; Netty Ng <NNg@equuscs.com>; Eddie Ramirez <eramirez@equuscs.com>
**Subject**: RE: Drives not being detected

Anik,

May I have an update this morning? The drives we sent to the customer are "failing" in large volumes,
even though we pre-tested them before they shipped, and even though the customer pre-tested them
before shipping to their end locations.

John

---

**From:** John Dotson
**Sent:** Wednesday, December 14, 2011 2:45 PM
**To:** 'Anik Rubalcava-Capretta'

**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** RE: Drives not being detected

Anik,

Thanks for the update. The firmware CC47 must have just been released in the last couple of weeks, because you checked for me on 11/21 and there was not a firmware at that time.

Can you provide me the firmware and the release notes for CC47?

On the desktop platform I was testing the drive on, the boot time is pretty quick, and with those "failing" drives connected the motherboard would wait for about two minute and then time out. The other platform we are using takes from a cold boot about 20 seconds before it initializes the HBA firmware. If we disable the HBA firmware and let the system boot up, and then allow the driver to initialize the drives are still missing.

The OS the customer is using is freeBSD 9, but we are testing at the BIOS level, Windows XP and WinPE with the same results of not detecting at P.O.S.T.

John

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Wednesday, December 14, 2011 2:08 PM
**To:** John Dotson
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi John,

We retested the drives several times and were able to reproduce the issue.

It is an interesting issue because when we hook up our internal test tool to the drives, the drives power up consistently with no problems.  If I remove the internal test tool the drives will fail to be recognized.

What OS are the drives used in?  Are you aware how much time is allowed to spin-up?

The drives have an older revision of firmware, the latest revision is CC47.  The next step will be to load the latest firmware and retest the drives.

After testing with the latest firmware revision, the next step will be to capture a bus trace of the failure.  A bus trace will allow us to see what commands are being sent to the drive and how the drive is responding.

Best Regards,

   Anik

On Wed, Dec 14, 2011 at 11:04 AM, John Dotson <jdotson@equuscs.com> wrote:
Anik,

CONFIDENTIAL

Our customer is asking us for an update. Has your engineer been able to get any of the other QTY.4 drives to fail? Has he been able to analyze the problem with the drive that failed?

We have no shortage of drives that have cold boot problems, if you need more samples.

We did a quick power on test of the drives right after opening the packaging of 144 drives, and found 17 drives that were not detected upon a cold boot. After mounting the "good" drives into the systems, we are finding that some of those drives have cold boot problems.

Please advise if you need any more information or details from us to help in troubleshooting this issue.

John

---

**From:** John Dotson
**Sent:** Tuesday, December 13, 2011 2:32 PM
**To:** 'Anik Rubalcava-Capretta'

**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** RE: Drives not being detected

Anik,

All the drives that we had sent were tested upon a second separate platform. It appeared that upon a cold boot (not having power applied to them for several minutes) the drives would not be detected, but then after a warm boot the drives were subsequently detected. If we powered the system down for a few minutes and then back on, the drive would exhibit the same behavior of not be detected again.

If a drive does not spin up or has a delayed spin up, would that information be stored in a log on the drive?

I have moved these drives to other platforms, and the "detection" problem follows the drives.

John

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Tuesday, December 13, 2011 2:27 PM
**To:** John Dotson
**Cc:** Will Wu; Dave M Rollings; Tim Poor; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi John,

I tied off with Dave regarding your drives.

Four of the five drives sent are recognized by the interface. In reviewing the log files, the drives are clean and do not show any errors or problems.

CONFIDENTIAL

Only 1 drive had trouble being recognized by the interface.  This drive requires further analysis.  We are working on it and will provide an update as soon as possible.

Thanks and Best Regards,

   Anik

On Tue, Dec 13, 2011 at 2:14 PM, John Dotson <jdotson@equuscs.com> wrote:
Dave,

Have you had a chance to analyze the drives? Do you have any questions that I can answer for you?

John

---

**From:** Will Wu
**Sent:** Friday, December 09, 2011 5:33 PM
**To:** 'Dave M Rollings'; Tim Poor

**Cc:** Anik Rubalcava-Capretta; John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** RE: Drives not being detected

Hi Dave,

Shipped today
Here is the tracking number

1Z68W0A40166225183

Should get there on Monday

Thanks

---

**From:** Dave M Rollings [mailto:dave.m.rollings@seagate.com]
**Sent:** Friday, December 09, 2011 9:07 AM
**To:** Tim Poor
**Cc:** Anik Rubalcava-Capretta; John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez; Will Wu
**Subject:** Re: Drives not being detected

Hi Tim,

Thanks for the update.    I will look for the drives on Monday.

Have a nice weekend.

dave

Dave Rollings

Field Applications Engineering
Seagate Technology
10200 S. De ANZA Blvd,
Cupertino, Ca 95014
Cell 408 218 3013


On Thu, Dec 8, 2011 at 9:53 PM, Tim Poor <TPoor@equuscs.com> wrote:
Anik/Dave,

The drives did not make it out of our facility tonight, so they will ship tomorrow for Monday morning delivery.

Thank you,

Tim

---

**From:** Anik Rubalcava-Capretta [mailto:anik.rubalcava-capretta@seagate.com]
**Sent:** Thursday, December 08, 2011 5:29 PM
**To:** Tim Poor; Dave M Rollings
**Cc:** John Dotson; John W Bornholdt; Netty Ng; Eddie Ramirez
**Subject:** Re: Drives not being detected

Hi Tim,

Please ship 2-5 failing drives to the following address:

Seagate Technology
Attn: Dave Rollings
10200 South De Anza Blvd.
Cupertino, CA 95014

Thanks and Best Regards,

    Anik


On Thu, Dec 8, 2011 at 3:01 PM, Tim Poor <TPoor@equuscs.com> wrote:

Anik,


We are building up seven of the systems for our large customer with 36 of the ST3000DM001 3TB drives in each system. We have had a number of hard drives that aren't recognized by the system at boot. Some drives will be recognized sporadically during multiple reboots, but others are not recognized as all.  As a part of our troubleshooting process, we have moved the failed drives to a standard desktop system based on an Intel branded motherboard to see if the drive is recognized. Some of these drives are also not being recognized by the Intel board.

CONFIDENTIAL                                                                                              FED_SEAG0072387

We would like to overnight a sampling of these failed drives to you to check the SMART system logs for any failure flags.

This level of hard drive failures is a severe concern for us, and we need to get to the bottom of this as quickly as possible.

Please let me know who/where we need to ship these drives for analysis.

Thank you,

Tim


Timothy Poor

Director, Field Application & Sales Engineering

Equus Computer Systems, Inc.

5801 Clearwater Drive

Minnetonka, MN 55343

O: 612-617-4317

F: 612-617-6298

tpoor@intequus.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com

FED_SEAG0072388

--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com


--
Best Regards,

Anik

Anik S. Rubalcava-Capretta
Sr. Customer Technical Support Engineer
Mobile: 949.315.1951
Email: Anik.Rubalcava-Capretta@seagate.com

CONFIDENTIAL